# Exhibit A

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ROME DIVISION**

| | |
|---|---|
| PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI, individually and on behalf of all others similarly situated,<br><br>    Plaintiff,<br><br>    v.<br><br>MOHAWK INDUSTRIES, INC. and JEFFREY S. LORBERBAUM<br><br>    Defendants. | Civ. A. No. 4:20-cv-00005-ELR |

**Expert Report of Michael L. Hartzmark, Ph.D.**

**January 25, 2022**

# Table of Contents

I.     Scope of Engagement................................................................................1

II.    Qualifications ..........................................................................................2

III.   Summary of Opinions ...............................................................................6

IV.    Bases for Opinions on Efficiency of the Market for Mohawk Common
       Stock........................................................................................................7

       A.    Efficient Market Defined.................................................................7

       B.    Operational Factors Employed to Evaluate Whether a Security Trades
             in an Efficient Market....................................................................9

       C.    Price-Related Factors Employed to Evaluate Whether a Security
             Trades in an Efficient Market .......................................................12

V.     Analysis of Operational Factors of Mohawk Common Stock ................13

       A.    *Cammer* Operational Factors.........................................................13

             1.    Cammer Factor I – Average Weekly Trading Volume.........13

             2.    Cammer Factor II – Analyst Coverage ...............................15

             3.    Cammer Factor III – Market Makers and Arbitrageurs ........17

             4.    Cammer Factor IV – SEC Form S-3 Eligibility...................22

       B.    Additional Operational Factors.......................................................23

             1.    Krogman Factor – Market Capitalization ............................23

             2.    Krogman Factor – The Size of the Float of Mohawk Common
                   Stock.................................................................................24

             3.    Krogman Factor – Bid-Ask Spread.....................................25

VI.    Analysis of the Price-Related Factors Describing Market Efficiency of
       Mohawk Common Stock..........................................................................26

       A.    Background.....................................................................................26

       B.    Price Reaction to Unexpected New Information..............................27

             1.    Event Study Methodology Used to Test for Cause and Effect .............27

             2.    Cause and Effect Analysis Examining Days with News –
                   Background ........................................................................29

             3.    Cause and Effect Analysis Examining Days with News Versus
                   All Other Days ...................................................................31

             4.    Cause and Effect Analysis Examining Autocorrelation.........34

       C.    Conclusion Based on the Basket of Factors the Courts Evaluate..................37

VII.   Ability to Calculate Damages on a Class-Wide Basis ............................38

A.   Description of the Common and Broadly Accepted "Out-Of-Pocket" ("OOP") Damages Methodology .................................................................38

B.   The Inputs Used in the Out-of-Pocket Methodology Are Common to All Class Members ............................................................................39

C.   Commonly Used and Widely Accepted Techniques Used to Account for Confounding Information and Potential Changes Over Time ..................41

VIII. Conclusions .............................................................................................42

## I.   SCOPE OF ENGAGEMENT

1.    I have been retained by Court-appointed Lead Counsel ("Counsel")[1] in the matter of *Public Employees' Retirement System of Mississippi, et al. v. Mohawk Industries, Inc. and Jeffrey S. Lorberbaum* to determine whether the common stock of Mohawk Industries, Inc. ("Mohawk" or the "Company") traded in an open, well-developed and efficient market (hereinafter referred to as "efficient market") from April 28, 2017 through July 25, 2019, inclusive (the "Class Period").[2]   I have also been asked by Counsel to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology for all Class members in connection with their claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").[3]

2.    I have reviewed the Complaint and the MTD Order and assume the allegations sustained in the MTD Order are true for purposes of this report.[4]   My report applies widely

---

[1]   Bernstein Litowitz Berger & Grossmann LLP.

[2]   Consolidated Class Action Complaint for Violations of the Federal Securities Laws, filed June 29, 2020 (ECF No. 37) (the "Complaint"), p. 1.

I understand that Defendants moved to dismiss the Complaint and the Court found that the Section 10(b) claim was "sufficiently pled so as to proceed, with the exception of the portion of [a] specific statement …" in its Order dated September 29, 2021 (ECF No. 60) (the "MTD Order").

The final alleged corrective disclosure was made on July 26, 2019, with an accompanying stock price decline on the same day (Complaint, ¶¶253-254).  I refer to the "Class Period+" as the Class Period plus July 26, 2019.

If Defendants in any opposition to class certification challenge market efficiency by attempting to demonstrate that there is a lack of price impact related to the allegedly omitted and misrepresented information, I will analyze and respond to such arguments in a reply report.

[3]   I understand that the proposed Class definition is "all persons or entities, except Defendants and their affiliates, who purchased or otherwise acquired the publicly traded common stock of Mohawk Industries, Inc. ('Mohawk' or the 'Company') between April 28, 2017 and July 25, 2019, inclusive (the 'Class Period'), and were damaged thereby."  Complaint, p. 1.

[4]   I understand that "This action concerns Mohawk's fraudulent scheme to fabricate revenues through fictitious 'sales' of products that were not delivered to customers and

accepted economic, financial, and statistical analyses to determine whether Mohawk common stock traded in an efficient market.

3.      My report is organized as follows: In Section II, I present my qualifications as an expert.  In Section III, I summarize each of my opinions.  In Section IV, I describe the concept of market efficiency.  In Section V, I offer empirical support for the conclusion that Mohawk common stock traded in an efficient market during the Class Period by examining the "operational" factors for demonstrating market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*").  In Section VI, I review the results of statistical tests examining the behavior of Mohawk's stock price on earnings or guidance announcements dates collectively over the Class Period+.  These empirical analyses demonstrate that Mohawk common stock responded to new, Company-specific information, which also supports the conclusion that Mohawk common stock traded in an efficient market during the Class Period.  In Section VII, I show that the calculation of damages in this case can be done on a class-wide basis using a common methodology for Plaintiff's claims under Section 10(b) of the Exchange Act.  Section VIII states my conclusions.

## II.    QUALIFICATIONS

4.      I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.).  Both firms specialize in the application of economics and finance to legal, commercial, and regulatory issues, including issues such as those addressed in this report.  I also am currently engaged as an independent contractor by the Office of the Attorney General of the State of New Jersey and was previously engaged by the Office of the Attorney General of the State of New York.

---

to conceal from investors the true reasons for the Company's ballooning inventory." Complaint, ¶1.  The allegations are detailed in the Complaint, Section IV and MTD, pp. 3-9.

5.     I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency.  I have spent much of my time as an economic consultant evaluating issues related to market efficiency, including its relation to the certification of securities class actions.  My primary focus has been on securities such as common stock, corporate bonds, Treasury and energy futures, swaps, swaptions and options, and asset-backed securities.  My expert reports, which included the topics of market efficiency and common damages methodology, have been cited with approval by the respective courts in *N.J. Carpenters Health Fund v. Royal Bank of Scotland Group PLC*,[5] *Laurence Rougier, et al.*

---

[5]    *N.J. Carpenters Health Fund v. Royal Bank of Scotland Group PLC*, 2016 WL 7409840, at \*10 (S.D.N.Y. Nov. 4, 2016) ("Plaintiff's expert proposes a 'single, common methodology [that] draws upon three sources of price data in a single, formulaic manner.'") (quoting my rebuttal report and certifying class for Securities Act claims; alteration in original); *id.* ("valuing the Certificates and calculating damages under the prescribed statutory formula may be a complicated inquiry, but it will not be excessively individual").

*v. Applied Optoelectronics, Inc., et al.,*[6] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.,*[7] *In re Signet Jewelers Limited Securities Litigation,*[8] *West Palm Beach Police Pension*

---

[6] *Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303, at *15 (S.D. Tex. Nov. 13, 2019) ("Plaintiffs' proposed damages model comports with the requirements of Rule 23(b)(3) as set forth in *Comcast Corp. v. Behrend*, 569 U.S. 27 (2013)"), *adopted*, 2019 WL 7020349 (S.D. Tex. Dec. 20, 2019); *id.* ("Furthermore, courts recognize event studies, like the one used by Dr. Hartzmark, as an accepted method for determining artificial inflation and out-of-pocket damages in suits involving fraud on the market liability."); *id.* at *17 ("Dr. Hartzmark's report and supplemental report describe at length his method for calculating the 'but for' value of the stock, for disaggregating inflation or price fluctuations not related to the misrepresentations found by a jury, and how he would use the inflation ribbon to methodically calculate damages for each Class Member. Thus, unlike the plaintiffs in *BP I*, the Plaintiffs here have satisfied their burden to demonstrate a damages model that calculates artificial inflation, the but for price, and will disaggregate inflation unrelated to fraud. Also, as was the case for the post-explosion subclass the district court certified in *BP II*, there is no disconnect between Plaintiffs' theory of liability and damages model in violation of *Comcast*.") (citations omitted); *id.* at *18 ("As detailed above, Plaintiffs' method for demonstrating class-wide damages is consistent with its fraud on the market theory of liability, Dr. Hartzmark proposes a damage methodology that will disaggregate losses not attributable to fraud found by the jury, and class certification under Rule 23(b)(3) will not violate *Comcast*."); *id.* at *19 ("Plaintiffs have also proposed a damages methodology that is common to the class and is properly tethered to their corrective disclosure theory of liability.").

[7] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 U.S. Dist. LEXIS 222783 (W.D. Pa., Dec. 31, 2019), at *21 ("Plaintiffs cite several cases in this Circuit and elsewhere that affirm the appropriateness of the out-of-pocket methodology that Dr. Hartzmark proposes as a sufficient damages model for class certification purposes." (footnote omitted)).

[8] *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019) ("*Signet*") at *20 ("Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability. It has done so here. Dr. Hartzmark's purports to 'us[e] the results of an event study along with the disclosures of firm-specific information' to measure 'the level of artificial inflation in the prices of the Signet common stock' based upon 'price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions.' . . . 'From this, daily levels of inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.' This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.").

*Fund, et al. v. DFC Global Corp., et al.*,[9] *In re Cobalt International Energy, Inc. Securities Litigation*,[10] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[11]  I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011).  I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[12]

6.    I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago.  I have taught economics and financial economics in the Department of Economics at The University of Chicago and jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

---

[9]   *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) ("Dr. Hartzmark has data underlying his conclusions and [the defendants' expert] just has noise").

[10]  *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017) at *5 ("Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[11]  *William D. Wallace, et al. v. IntraLinks et al.*, 302 F.R.D. 310 (S.D.N.Y., September 30, 2014), at 318 ("While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry. Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).").

[12]  Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

7.    At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

8.    I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

9.    My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**.  Hartzmark Economics Litigation Practice, LLC is being compensated at my standard rate of $825 per hour for my work in this matter.  My compensation is not dependent on my opinions expressed in this report or the outcome of this matter.

## III.   SUMMARY OF OPINIONS

10.   Based on my analysis to date, I have formed the following opinions:

**OPINION 1:** An economic analysis of a basket of factors — including those set forth in *Cammer* and *Krogman* — supports the conclusion that throughout the Class Period Mohawk common stock traded in an efficient market.  These factors are consistent with the fundamental principles of economics and finance and academic research.  The economic analyses, which employ commonly utilized and generally accepted statistical tests, demonstrate that Mohawk common stock rapidly responded to unanticipated and material Company-specific information consistent with efficient markets.

**OPINION 2:** The calculations of damages for violations of Section 10(b) of the Exchange Act may be computed on a class-wide basis using broadly accepted methodologies that would be common to all Class members.

11.    In reaching these opinions, I have relied upon various materials, which are listed in **Appendix B** and/or are otherwise cited in this report.  The research and analysis upon which my opinions are based has been conducted by me with the assistance of personnel working under my direction and supervision.  My conclusions are based on information available to me as of the date of this report.  I understand that discovery is ongoing, and I may review, evaluate, and analyze relevant material that becomes available to me in the future.  I reserve the right to modify my conclusions based on additional information.

## IV.    BASES FOR OPINIONS ON EFFICIENCY OF THE MARKET FOR MOHAWK COMMON STOCK

### A.    Efficient Market Defined

12.    A market is defined as being informationally efficient if prices of securities trading in that market reflect all material, publicly available information.[13]  Further, informational efficiency means that prices of securities rapidly change to reflect new, unanticipated, material, public information.  The notion behind efficient markets is that the competition among investors to discover new profit opportunities pushes security prices to reflect all material, publicly available information.

13.    The finance literature supports the concept of market efficiency.  The father of modern finance and Nobel Prize winner, Eugene Fama, wrote, "We shall conclude that,

---

[13]    *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin., 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin., 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

with but a few exceptions, the efficient markets model stands up well,"[14] and "[i]n short, the evidence in support of the efficient markets model is extensive, and (somewhat uniquely in economics) contradictory evidence is sparse."[15]   In 1991, Professor Fama updated his analysis and wrote, "The empirical literature on efficiency and asset-pricing models passes the acid test of scientific usefulness."[16]   Professor Fama also wrote that "precise inferences about the degree of market efficiency are likely to remain impossible. Nevertheless, judged on how it has improved our understanding of the behavior of security returns, the past research on market efficiency is among the most successful in empirical economics, with good prospects to remain so in the future."[17]

14.    The opinion in *Cammer* articulated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson*, 485 U.S. 224 (1988). The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency.  As explained below, it is important to understand that assessment of market efficiency does not turn on any one single factor; rather, it is an assessment of all the factors together that allows one to reach the conclusion that a market for a security is efficient.   For ease of comprehension, the factors can be separated into two general categories: "operational factors" and "price-related factors."

---

[14]   Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. at 383.

[15]   *Id*. at 416.

[16]   Fama, *Efficient Capital Markets: II*, 46 J. Fin. at 1576.

[17]   *Id.* at 1576.  *See also* Eugene F. Fama, *Market efficiency, long-term returns, and behavioral finance*, 49 J. Fin. Econ. 283 (1998); G. William Schwert, *Anomalies and Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides et al., eds., 2003); and Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

B.      Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

15.     The operational factors examine the trading and arbitrage activity in the market, with the clear understanding that (a) an efficient market is one in which anyone can buy and sell securities; (b) an efficient market is one that has a high level of trading activity, and for which trading information is readily available; and (c) an efficient market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.[18]  Thus, the courts have primarily focused on the question of whether a security trades in an open and well-developed market,[19] with the clear understanding that (a) an open capital market is one in which anyone can buy and sell securities; (b) a developed capital market is one that has a high level of trading activity, and for which trading information is readily available; and (c) a developed capital market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.  As a result, the operational factors are primarily used to examine whether there is sufficient trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security rapidly reflects new information.[20]

---

[18]   Economists often suggest that "The common metrics of liquidity are turnover, bid-ask spread, and transactional size."  This is also consistent with the operational *Cammer* factors.  Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed. 2005) at 363.

[19]   "A developed market is one which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It is principally a secondary market in outstanding securities.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes)." *Cammer*, 711 F. Supp. at 1276 n.17, (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

[20]   "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value." *Peil v. Speiser*, 806 F.2d (3rd Cir. 1986) at 1161.

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal,

16.    The operational factors set forth in *Cammer* are:

(1)    average weekly turnover;[21]

(2)    analyst coverage;[22]

(3)    number of market makers or dealers of the security, along with arbitrageurs;[23] and

---

well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed." *Basic*, 485 U.S. at 247.

[21]    "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption." *Cammer*, 711 F. Supp. at 1286.

[22]    "…[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period." *Id.  See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("'[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.'") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[23]    "[I]t could be alleged the stock had numerous market makers.  The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level." *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also suggested that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors.  For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006), the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors."

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."  Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L., 285-312, 302 (Winter 1994) (footnote omitted).

(4)    the issuer's eligibility to file SEC Form S-3 and to incorporate by reference other SEC Forms.[24]

17.    The court in *Krogman* suggested three additional operational factors:

(1)    the market capitalization;[25]

(2)    the bid-ask price spread;[26] and

(3)    the float (*i.e.*, the amount of outstanding security not held by insiders of the corporation).[27]

---

[24]    "… [I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 (quoting SEC Securities Act Release No. 6235, 45 FR 63,693 (1980)) ("This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.") (emphasis omitted).

[25]    In *Krogman*, the court suggested that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations." 202 F.R.D. at 478.

[26]    *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

[27]    Insiders cannot freely trade in the stock of their firm based on their privileged, nonpublic information. They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a). *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011). "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders." *Krogman*, 202 F.R.D. at 478.

- 11 -

C.     Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

18.    The price-related factors are used to examine whether the market price for the security rapidly reflects new, unanticipated information as would be expected in an efficient market.

19.    To examine the market efficiency of Mohawk common stock, I test whether:

(1)    there is a rapid price reaction to new information relevant to the valuation of the common stock;[28] and

(2)    there are certain statistical properties associated with share price movements, such as the lack of autocorrelation.[29]

20.    In forming my opinion that Mohawk common stock traded in an efficient market throughout the Class Period, I have considered these operational and price-related factors as a group or a basket of indicia.

---

[28]   "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price." *Cammer*, 711 F. Supp. at 1287.

[29]   "Autocorrelation is usually found in time-series data. Economic time series often display a 'memory' in that variation is not independent from one period to the next." William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993) at 358. In other words, autocorrelation is the measurement of the relationship between the security return at time *t* and the return of the same security at some fixed time in the past. First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday. Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. The absence of autocorrelation is an indicator of market efficiency. *See Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 506-507 n.20 (S.D. Tex. 2004) (noting that both parties' experts agreed on the helpfulness of an autocorrelation analysis).

## V.    ANALYSIS OF OPERATIONAL FACTORS OF MOHAWK COMMON STOCK

### A.    *Cammer* Operational Factors

#### 1.    *Cammer Factor I – Average Weekly Trading Volume*

21.    The first operational factor is the average weekly turnover of a security.  As discussed in the *Cammer* opinion: "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[30]  A high trading volume indicates substantial investor interest in the security, and thus increases the likelihood that newly available public and private information will be rapidly incorporated in the security price through trading.[31]  In addition, high volume suggests the possibility that investors will, all other factors staying constant, be able to reap greater profits from any information they may possess because they can more easily participate in the market.  This greater profit opportunity from the information they may possess then encourages investors to make greater investments in information gathering and processing.  This, in turn, will enhance the informational efficiency of the market.[32]

22.    To reliably determine whether the turnover fulfills the *Cammer* criterion, I calculated average weekly turnover over the Class Period, which is equal to the average of

---

[30]    *Cammer*, 711 F. Supp. at 1286.

[31]    Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109, 112 (1987), surveys the literature on trading volume and absolute price changes.  Karpoff documents that higher volume results in greater absolute stock price reactions.  *See* also Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

[32]    Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003), pp. 70, 205, 215.

the ratio of weekly volume divided by the shares outstanding for that week.[33]  **Exhibit I** contains the results of this analysis and shows that there were on average approximately 73.9 million shares of Mohawk common stock outstanding during the Class Period and a total of 449.1 million shares traded hands.  The average weekly volume was 3.9 million shares and the average of the ratio of weekly volume to Mohawk shares outstanding was 5.2% – substantially more than the 2% threshold that *Cammer* held "would justify a strong presumption that the market for the security is an efficient one"[34] – and the median was 4.6%.[35]  This analysis therefore "justif[ies] a strong presumption that the market for the security is an efficient one."[36]

23.    In addition, in a recently published paper, the authors calculated average daily turnover over 2016-2018 for all NYSE and NASDAQ stocks.  For comparison purposes, the weekly turnover of Mohawk shares during the Class Period would have placed it between the 50th and 75th percentiles of NYSE and NASDAQ traded companies.[37]

24.    Not only is the average weekly turnover for Mohawk shares 2.6 times the level that supports a "strong presumption" of efficiency under *Cammer*, but the average and median weekly turnover measures here are greater than many of the turnover measures calculated in other litigation where the courts found the common stock to trade in an efficient market.  The relatively high average weekly turnover of Mohawk shares provides

---

[33]  The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg.  The source for shares outstanding is Mohawk SEC filings.

[34]  *Cammer*, 711 F. Supp. at 1286.

[35]  These figures include the entire first and last weeks of the Class Period.  In **Exhibit I,** I also provide the analysis excluding the weeks that include the start and end dates of the Class Period, which results in similar average and median weekly turnover rates of 5.2% and 4.6%, respectively.

[36]  *Cammer*, 711 F. Supp. at 1286.

[37]  *See* Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020) ("BST 2020"), Table 1 (p. 102).  I calculate daily average turnover for Mohawk as the weekly average divided by 5.

substantial evidence supporting the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period.

## 2.    *Cammer Factor II – Analyst Coverage*

25.    The second operational factor is the number of securities analysts who followed and reported on Mohawk's common stock.  As discussed in *Cammer*: "It would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[38]  As more analysts follow and report on a company's securities, more information about the company is disseminated to a greater number of investors.  The presence of such professionals means that more information is likely to be reflected in the price of these securities, either through increased trading or simply through revaluation of the securities by the market participants.[39]

26.    In-depth analyst coverage for the Company included the following entities: Argus Research Company, Barclays, Buckingham Research Group Inc., CFRA Equity Research, Credit Suisse, Evercore ISI, Gabelli & Company, Jefferies, JPMorgan, Loop Capital Markets, Macquarie Research, MKM Partners, Morningstar, Inc., Northcoast Research, Raymond James & Associates, RBC Capital Markets, Truist Securities, and

---

[38]    *Cammer*, 711 F. Supp. at 1286.  *See also In Re Xcelera.com Securities Litigation*, 430 F.3d 503 (1st Cir. 2005) at 514 ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.").

[39]    *See, e.g.*, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing, 2012, pp. 315, 317 ("The role of the research analyst…is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information.  … Research analysts collect information about specific firms and the overall market.  They then package that information for use by investors in trading decisions.").

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993) ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information…. this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.").

Wells Fargo Securities, LLC.[40]  Mohawk was also covered by Moody's, a debt ratings agency.  There were over twenty additional technical or analyst firms that covered Mohawk and reported results.[41]  In total, there were at least 41 analysts (including the ratings agency, Moody's) reporting on Mohawk.  *See* **Exhibit II-A** for a listing of the number of reports during the Class Period+ from these analysts.  This exhibit shows that there were 737 reports published during the Class Period+.

27.    The coverage of Mohawk's stock by analysts can also be observed in analyst participation in conference calls held by Mohawk.  Many of these analysts participated in the regular earnings calls Mohawk hosted in conjunction with the release of its quarterly financial results throughout the Class Period+.  Mohawk held 10 earnings conference calls during the Class Period+.[42]  On these conference calls, analysts and other investors were able to ask questions about Mohawk, with an average of 15 analysts who actively asked questions on each call.  *See* **Exhibit II-B** for a list of analysts who asked questions on these conference calls.  There were also 22 investor conferences hosted by analysts or industry conferences during the Class Period+ at which Mohawk participated.  *See* **Exhibit II-C** for a list of these investor conferences during the Class Period+.  Further, as recorded by Bloomberg, during the Class Period+ there was an average of 21 research analysts following the Company[43] and there was an average of 20 analysts that were part of the Refinitiv I/B/E/S consensus EPS estimate for the current fiscal year.[44]  *See* **Exhibit III**.  In addition, based on 2016-2018 data in BST 2020, Mohawk's analyst coverage (based on

---

[40]    Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[41]    Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[42]    During the Class Period, transcripts were available from Bloomberg for calls held by Mohawk after each earnings announcement (Q1 2017 – Q2 2019).

[43]    Source: Bloomberg.

[44]    Source: S&P Capital IQ.  I note also that Refinitiv I/B/E/S was known before as Thomson Reuters I/B/E/S.

Thomson data) during the Class Period would place it between the 90th and 95th percentiles of all NYSE and NASDAQ stocks.[45,46]

28.    The continuous coverage of Mohawk by analysts provides evidence supporting the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period+.

### 3.    *Cammer Factor III – Market Makers and Arbitrageurs*

29.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[47]

30.    As explained below, consideration of this factor supports a finding of market efficiency for Mohawk common stock because: (a) the stock was listed on NYSE; (b) was

---

[45]   BST 2020 at Table 2, p. 104.

[46]   In addition to the analyst reports, there were numerous press releases, news stories and other media coverage of Mohawk throughout the 820 calendar days of the Class Period+ (565 trading days) (*see* **Appendix C** for a chronology of information releases). I found approximately 1,700 articles (including over 480 articles from Bloomberg (Bloomberg News or Bloomberg First Word) and over 1,200 articles from Factiva) that discussed Mohawk.

[47]   *Cammer*, 711 F. Supp. at 1286-87.  *See also In re Xcelera.com*, 430 F.3d at 515 (quoting Black's Law Dictionary (8th ed. 2004)) ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security)."  A market-maker also "'stands ready to buy or sell at these publicly quoted prices.'"); *Id.* (quoting *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 508 n.24 (S.D. Tex. 2004)); *In Re PolyMedica Sec. Litig.*, 453 F. Supp. 2d 260, 268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

actively traded by a large group of sophisticated investors;[48] and (c) there were opportunities for arbitrage.[49]

### a)    Trading on NYSE

31.    Mohawk was listed on the NYSE during the Class Period.[50]   The NYSE assigns a Designated Market Maker (DMM) to each security traded on the NYSE.[51]   The NYSE uses these well-capitalized DMMs to facilitate fair and orderly trading.[52]   The structure of the NYSE, including the DMM system, in combination with the requirements

---

[48]   *Enron*, 529 F. Supp. 2d at 756.

[49]   *PolyMedica*, 453 F. Supp. 2d at 273.

[50]   Mohawk SEC Form 10-K filed February 27, 2017, p. 20; Mohawk SEC Form 10-K filed February 28, 2019, p. 21.

[51]   According to the NYSE:

> The cornerstone of the NYSE market model is the Designated Market Maker (DMM).  DMMs have obligations to maintain fair and orderly markets for their assigned securities.  They operate both manually and electronically to facilitate price discovery during market opens, closes and during periods of trading imbalances or instability.  This high-touch approach is crucial for offering the best prices, dampening volatility, adding liquidity and enhancing value.

> DMMs apply their market experience and judgment of dynamic trading conditions, macroeconomic news and industry-specific intelligence, to inform their decisions.  A valuable resource for our listed-company community, DMMs offer insights, while making capital commitments, maintaining market integrity, and supporting price discovery.

The NYSE Market Model, Designated Market Maker, https://www.nyse.com/market-model (last visited January 10, 2022).

[52]   According to the NYSE: "The NYSE's unique market model combines leading technology with human judgment to prioritize price discovery and stability over speed for our listed companies.  Coupled with our electronic markets, we believe nothing can take the place of human insight and accountability.  It's the human element at NYSE that results in lower volatility, deeper liquidity and improved prices."  The NYSE Market Model, https://www.nyse.com/market-model (last visited January 10, 2022).

- 18 -

for being listed,[53] leads to the presumption by economists and the courts that common stocks traded on the NYSE trade in an efficient market.[54]  As *Cammer* itself explained,

> We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[55]

32.    Therefore, the fact that Mohawk was listed on the NYSE provides evidence that Mohawk common stock traded in an efficient market throughout the Class Period.

---

[53]  *See* 102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-4 (last visited January 10, 2022).

[54]  "[N]o argument could be made that the [NYSE] is not an efficient market."  *Lapin v. Goldman Sachs & Co.*, 254 F.R.D. 168, 183 (S.D.N.Y. 2008).

"In most cases, evidence that a stock trades at high volumes on a large national market, such as the NYSE or NASDAQ, and is followed by a large number of analysts will be sufficient to satisfy the *Basic* presumption on class certification."  *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, LEXIS 110382 at \*33 (S.D.N.Y. 2015) (footnote omitted).

"While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts agree that such listing is a good indicator of efficiency."  *Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.*, 2015 U.S. Dist. LEXIS 110382 at \*26 (footnote omitted).  "[T]hat CSC has cited no case, and none has been found, holding that the NYSE is not an efficient market for shares of common stock traded, as here, in substantial volumes."  *In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112, 119 (E.D. Va. 2012).  The court emphasized this point further: "It is not surprising that no other federal courts have concluded that common shares traded on the NYSE are not traded in an efficient market."  *Id.* at 120.

"[T]he federal courts are unanimous in their agreement that a listing on the NASDAQ or a similar national market is a good indicator of efficiency."  *Vinh Nguyen vs. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 n.7 (C.D. Cal. 2012) ("*Radient*") (internal quotations omitted).

[55]  *Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, § 8.6 (1988)).

b)    **Arbitrageurs and Institutional Holdings**

33.    As noted above, some courts have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the common stock as evidence of market efficiency.[56]    **Exhibit IV** lists 1,200 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of Mohawk common stock for any quarter within the Class Period.[57]    These data show that "there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors,"[58] including a large group of sophisticated investors, institutional investors and investment advisors, who participated in the market for Mohawk common stock either on their own behalf or on behalf of other beneficial owners.    Further, the top 20 largest institutional holders of Mohawk common stock (in terms of the size of their Mohawk holdings) as of June 30, 2017, December 31, 2017, June 30, 2018, December 31, 2018, or June 30, 2019 held a large proportion of the public float (I also report the position relative to outstanding shares).    *See* **Exhibit V**.    This exhibit shows that the aggregate positions held by these 43 institutions was between 36.7

---

[56]    *See, e.g.*, *Enron*, 529 F. Supp. 2d at 756.

[57]    For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources.    For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F. . . An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.    For example, banks, insurance companies, and broker/dealers are institutional investment managers.    So are corporations and pension funds that manage their own investment portfolios.    An institutional investment manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity.    For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager.    So is the trust department of a bank.    A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager." U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm (last visited January 10, 2022).

[58]    *See, e.g.*, *Enron*, 529 F. Supp. 2d at 756.

and 42.5 million shares of Mohawk common stock, or between 59% and 71% of the public float as of the listed dates.[59]  In addition, based on 2016-2018 data in BST 2020, Mohawk's institutional ownership as a percent of shares during the Class Period would have placed it between the 50th and 75th percentiles of NYSE and NASDAQ traded companies.[60]

34.    The reasonably large number of sophisticated institutional investors and investment advisors, as well as the large proportion of the float they held offers support that Mohawk common stock traded in an efficient market throughout the Class Period.[61]

### c)    Arbitrage Opportunities and Short Interest

35.    Some courts have also examined the issue of arbitrage opportunities by considering whether there is an availability of shares to borrow in order to enter into a short sale.[62]  Short selling enables market participants to trade on their perceived negative information about the company even if they do not hold a long position in the stock.  Thus, short selling assists in arbitrage activity when it is believed by investors that the stock is possibly mispriced and too high.  Short selling activity can therefore impact market prices and efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

36.    The amount of short interest in Mohawk common stock during the Class Period ranged from 0.6 million shares to 5.9 million shares, with an average short interest of 2.4 million shares.  As a percentage of shares outstanding, short interest ranged from 0.8% to 8.1% and, as a percentage of public float, short interest ranged from 1.0% to 9.9%.  *See* **Exhibit VI**.  In addition, based on 2016-2018 data in BST 2020, Mohawk's average

---

[59]   Institutional shareholding can be greater than shares outstanding or public float due to short interest.  Based on shares outstanding, these percentages range from 49% to 59%.

[60]   BST 2020 at Table 4, p. 106.  Based on the daily average of Mohawk's institutional holdings as a percent of shares outstanding during the Class Period, which is 82%.

[61]   *See supra* note 23.  Other courts have noted the level of institutional investors in assessing market efficiency.  *See, e.g.*, *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 251 (D.S.C. 2010); *Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 at 153 (S.D.N.Y. 2012).

[62]   *PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 273.

short interest as a percent of shares outstanding during the Class Period (3.3%) would have placed it between the 25th and 50th percentiles of NYSE and NASDAQ traded companies.[63]

37.    These levels and the range of short interest support the conclusion that arbitrageurs and traders with negative views on Mohawk were able to remain active, which offers further evidence that Mohawk common stock traded in an efficient market throughout the Class Period.

### 4.    *Cammer Factor IV – SEC Form S-3 Eligibility*

38.    Eligibility to register securities on SEC Form S-3 is another factor in the analysis of market efficiency.[64]  To be eligible to register on Form S-3, an issuer must (a) be current in its SEC filings for at least 12 months and (b) have a public float of $75 million.[65]

39.    At all times throughout the Class Period, Mohawk easily met the public float requirement.  Indeed, on average, Mohawk's public float was more than 160 times the required threshold.  Mohawk therefore met these eligibility requirements that are indicative on an efficient market.  Indeed, Mohawk filed an automatic shelf registration on Form S-3 on August 4, 2017.[66]

---

[63]  BST 2020 at Table 6, p. 107.

[64]  "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287.

[65]  SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated November 2018, at 3.

[66]  Source: SEC EDGAR database.  Outside of the Class Period, Mohawk also filed Forms S-3ASR on February 27, 2015 and May 5, 2020.  In addition, as a public company, Mohawk was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 10-K, 10-Q, Proxy and Registration forms) and others that were related to material changes in the Company (e.g., Form 8-K).

40.    Thus, this *Cammer* factor provides further evidence supporting the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period.

B.    Additional Operational Factors

41.    In addition to the operational *Cammer* factors evaluated above, I have also considered additional operational factors that have sometimes been considered by courts. As with the operational *Cammer* factors, these additional operational factors support my conclusion that Mohawk common stock traded in an efficient market throughout the Class Period.

### 1.    *Krogman Factor – Market Capitalization*

42.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[67]

43.    At the start of the Class Period, Mohawk's market capitalization was $17.4 billion and during the Class Period peaked at $21.2 billion.[68]  Throughout the Class Period, the market capitalization of Mohawk averaged approximately $14.9 billion.  **Exhibit VII** shows Mohawk's market capitalization during the Class Period.

44.    Mohawk's market capitalization compares favorably to the market capitalization of defendant companies in other cases where the courts concluded that the common stock traded in efficient markets.  Indeed, courts have certified classes involving issuer-defendants with significantly lower market capitalizations than Mohawk.[69]  In

---

[67]    *Krogman*, 202 F.R.D. at 478.

[68]    The closing price on the first day of the Class Period on April 28, 2017, was $234.79 per share and there were 74.3 million shares outstanding.  The market capitalization peaked on December 1, 2017 when the closing price was $284.82 per share and there were 74.3 million shares outstanding.  Mohawk's lowest market capitalization during the Class Period was $8.2 billion on December 24, 2018 when the closing price was $111.31 per share and there were 73.8 million shares outstanding.

[69]    Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of Mohawk.  *See*, for example, *In re DVI, Inc. Securities Litigation*, 249

addition, based on 2016-2018 data in BST 2020, Mohawk's average market capitalization during the Class Period would have placed it between the 90th and 95th percentiles of NYSE and NASDAQ traded companies.[70]

### 2.    *Krogman Factor – The Size of the Float of Mohawk Common Stock*

45.    Float or public float refers to the number of shares of Mohawk stock that are <u>not</u> held by insiders of the corporation.[71]  Consequently, a larger float relative to the total number of outstanding shares of Mohawk stock indicates there is a large proportion of Mohawk shares that is available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.  This lack of restriction to trade enhances the flow of information and the efficiency of the market.

46.    On average, insiders held 12.6 million or 17% of the shares outstanding during the Class Period.[72]  The public float was thus, on average, approximately 83% of Mohawk's shares during the Class Period.  The proportion of Mohawk shares held by the public offers some additional support for the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period. [73]

---

F.R.D. 196, 212 (E.D. Pa. 2008), which was affirmed by the Third Circuit.  *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) ("The market capitalization of DVI during the Class Period ranged between $300 million to $12 million, following DVI's negative disclosures."); *Nguyen v. Radient*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, *28 (S.D.N.Y 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period")

[70]  BST 2020 at Table 5, p. 107.  The range of Mohawk's market capitalization over the Class Period would place it between the 75th and 95th percentiles of NYSE and NASDAQ traded companies.

[71]  "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478, quoting *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503.

[72]  Insider holdings were obtained for directors and officers as a group from Mohawk SEC filings.  *See* SEC Forms DEF 14A filed on April 6, 2017 (pp. 45-46), May 4, 2018 (pp. 33-34); and April 5, 2019 (pp. 35-36).

[73]  In *Cammer*, the court found that a public float of between 63% and 68% was supportive for an open, developed and efficient market.  711 F. Supp at 1283 n.30; *see also*

### 3.      *Krogman Factor – Bid-Ask Spread*

47.    The size of the bid-ask spread is calculated as the ask price (quoted by a prospective buyer at the value he or she is willing to pay) minus the bid price (quoted by a prospective seller at the value he or she is willing to accept).  The bid-ask spread is considered an indicia or measure of the liquidity in the market or, in other words, the cost to quickly enter or exit the market.  For this reason, courts have considered it as a factor in determining whether the security trades in an efficient market.  In *Krogman*, the court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[74]

48.    Here, the low bid-ask spread for Mohawk common stock supports market efficiency.  Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for Mohawk common stock.  The percent bid-ask spread was calculated as (i) the ask quote less the bid quote divided by (ii) the average of the bid and ask quotes.  **Exhibit VIII** contains the results of the bid-ask spread analysis for each day of the Class Period.  The average daily percent spread for Mohawk common stock was 0.01% over the Class Period. The daily average spread was three cents, and thus, clearly supports market efficiency as the market was highly liquid, open to all interested investors and well-developed.

49.    These numbers compare favorably to the findings of the courts in other cases where the courts concluded that the common stocks traded in efficient markets.[75]  Further, they also compare favorably to academic research, which shows that in 2009 the bid-ask CRSP-based average spreads for all NYSE and AMEX stocks were 1.03%, while for all

---

*McIntire v. China MediaExpress*, 38 F. Supp. 3d. 415, 433 (S.D.N.Y. 2014) ("insiders owned between 57 percent and 69 percent of the shares outstanding" consistent "with a finding of market efficiency").

[74]   *Krogman*, 202 F.R.D. at 478.

[75]   *See Radient*, 287 F.R.D. 563, 574 (finding a much larger bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed heavily in favor of market efficiency); *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

NASDAQ stocks the average spread was 2.55%.[76] By comparison, the average daily spread for Mohawk common stock was approximately one seventieth the size of the average NYSE/AMEX spreads and one one-hundred-seventy-fifth the size of the average NASDAQ spreads. In addition, based on 2016-2018 data in BST 2020, Mohawk's bid-ask spread during the Class Period would have placed it below the 5th percentile of NYSE and NASDAQ traded companies; meaning that Mohawk's bid-ask spread was narrower than 95% of the common stocks traded on the NYSE and NASDAQ during the 2016-2018 period.[77]

50.    The small size of the bid-ask spread is strong evidence offering support for the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period.

51.    In sum, all of the operational factors support my opinion that Mohawk common stock traded in an efficient market during the Class Period.

## VI.    ANALYSIS OF THE PRICE-RELATED FACTORS DESCRIBING MARKET EFFICIENCY OF MOHAWK COMMON STOCK

A.    Background

52.    What is often referred to as the fifth *Cammer* factor is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[78] As stated in *Cammer*, "[o]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[79] As the *Krogman* court also noted, "in an efficient market, a stock's price remains relatively

---

[76]  Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. Fin. Markets, 94, Table 2 (2014). The paper compared data using closing CRSP (Center for Research in Security Prices) prices to intraday data and showed the spreads are very close. 2009 is the most recent year the authors examined.

[77]  BST 2020 at Table 3, p. 105.

[78]  *Cammer*, 711 F. Supp. at 1287.

[79]  *Cammer*, 711 F. Supp. at 1291.

stable in the absence of news, and changes very rapidly as the market receives new and unexpected information."[80]

53.    Below I present empirical evidence that Mohawk common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of market efficiency.   First, I examine the relationship between Mohawk common stock price movements on "news" days in comparison to "non-news" days, where news days are defined as disclosures of information about Mohawk's earnings or guidance. Next, I demonstrate that there is no persistent and systematic autocorrelation of Mohawk common stock abnormal returns that is statistically significant at or below the 5% level.[81] This demonstrates that Mohawk's common stock price reacted quickly to all types of news. Finally, although not necessary to support my conclusions as to the efficiency of the market for Mohawk common stock, I also analyzed whether Mohawk's stock price reacted to the alleged corrective disclosures in a manner consistent with the type of response that would be expected in an efficient market.  It did, which is also consistent with and further supports my conclusion that Mohawk's common stock traded in an efficient market.  Overall, the empirical results presented below support the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period.

B.    Price Reaction to Unexpected New Information

1.    *Event Study Methodology Used to Test for Cause and Effect*

54.    To detect whether the price of Mohawk common stock rapidly reacted to disclosures of material, new information, I ran a series of empirical tests using the results from an event study.   Event studies are widely used in academia, securities litigation

---

[80]    *Krogman*, 202 F.R.D. at 477.

[81]    The level of statistical significance is the probability of rejecting the null hypothesis when it is true.  Often, a 5% *bright-line threshold* value is applied when determining whether the null hypothesis should be rejected.  *See* David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011), pp. 211-302 at 251 ("In practice, statistical analysts typically use levels of 5% and 1%.   The 5% level is the most common in social science, and an analyst who speaks of significant results without specifying the threshold probably is using this figure." (footnote omitted)).

matters and investment practices, and have been a standard statistical procedure used by financial economists for over thirty years. They are generally used to measure the reaction of market participants (and thus the stock price) to the disclosure of new information. In an event study, generally-accepted statistical methods are used to test whether a stock price movement on a particular date is statistically significant – *i.e.*, is of a large enough magnitude to allow a statistician to conclude it is not the consequence of chance.

55.     As is explained in detail in **Appendix D**, to measure the level of statistical significance of Mohawk's stock price movement on any given date, I use generally accepted econometric methods and specify a regression model that removes the outside influences on the stock price movement. I then compare the remaining or residual firm-specific portion of the stock price movement on the date in question to the typical or normal volatility of the company's stock.

56.     Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns, the levels of statistical significance of those abnormal returns, and the unexpected news related to the subject company. In **Appendix C**, I present the voluminous daily chronology including Mohawk common stock prices, returns, volumes, abnormal returns and levels of statistical significance along with any company news. This chronology also demonstrates the depth of the media coverage of Mohawk.[82,83] The abnormal returns and the measures of statistical significance are used in the analyses below.

---

[82]   During the Class Period+, numerous news stories about Mohawk appeared in leading financial publications, including *Barron's*, Benzinga.com, Bloomberg First Word, Bloomberg News, Dow Jones Institutional News, PR Newswire, Reuters News, *The Wall Street Journal*, and Theflyonthewall.com, among others. As discussed above, the broad dissemination of information about Mohawk though the media, analyst reports, and regular SEC filings is itself evidence supporting the conclusion that Mohawk common stock traded in an efficient market during the Class Period. *See*, *e.g.*, *In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

[83]   For the Mohawk chronology, I compiled lists of SEC filings, analyst reports, and news articles. I compiled the list of all of Mohawk SEC filings from April 28, 2017 to July

### 2.      *Cause and Effect Analysis Examining Days with News – Background*

57.      In an efficient market, each disclosure of unanticipated material information will be expected to have an impact on the security price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[84]  In securities litigation, the event study for a single firm as described in detail in **Appendix D** examines the impact on stock prices from a confluence of different types of information that is disclosed and disseminated.  It is not unusual that over a class period a corporation will announce earnings, dividends, discoveries, new products, management changes, new issues of securities, lawsuits that it files, lawsuits filed against it, projections, regulatory changes that impact its business, and more.

58.      In an efficient market, academic research finds that there will be some large price movements with no news,[85] and conversely, that there will be news without large

---

26, 2019 from the SEC website.  The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases.  For news articles contained in the chronology, I searched Factiva.  For Factiva, I searched all sources using the company code "Mohawk Industries Inc."  To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

[84]   *Cammer*, 711 F. Supp. at 1287.

[85]   For example, in a 2002 study of the general stock market, Professor Fair observed that in the 4,417 trading days for the S&P 500 Index there were 220 days with abnormal returns.  Of these days with significant returns, only 69 days had identifiable events or news.  Thus, only 31.4 percent of the days had identifiable news, while 68.6 percent had no identifiable event or news.  Notably, Professor Fair did not conclude that the S&P 500 stocks traded in inefficient markets.  *See* Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713, 714 (2002).

This result is also consistent with other studies, including an analysis that examined return predictability following large price changes and information releases.  In this study, the authors looked at all common stocks traded on the NYSE and AMEX from 1990 to 1992 and observed 23,459 events with large abnormal returns (*i.e.*, days for one or more stocks with large price movements).  After employing certain defined data filters, the final sample included 4,873 events.  They found, "Approximately one-third of the events had public announcements." Mahesh Pritamani and Vijay Singal, *Return*

- 29 -

price movements. On the latter point, for example, there will be news without large price movements when a company announces earnings that are in line with expectations and the announcement may be important to investors, but the mix of information would not have changed significantly enough to elicit a stock price reaction that is statistically significant at or below the 5% level. Similarly, when a company's disclosure misleads investors by concealing important information, the effect of the concealment would generally not result in a stock price movement that is statistically significant at or below the 5% level. The concealment "news" would maintain the mix of information, so the appropriate price reaction would be a maintenance of the price level where it previously was.

59.    Furthermore, there are unobserved factors that might lead to price movements without news that are statistically significant at or below the 5% level. These factors include, among others, unobserved changes in the market's expectations, imperfections in the statistical methods employed to evaluate the systematic cause-and-effect relationships of a single firm over a given period of time, and private trading activity — for example, insider trading, trading in advance of an offering or portfolio rebalancing. These factors all might drive a large price response without an observed cause.

60.    Below I present empirical evidence that demonstrates that Mohawk common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion that Mohawk common stock traded in an efficient market. I first examine the relationship between Mohawk common stock price movements on days when there are company announcements related to earnings or guidance. On days on which there are these announcements, these disclosures typically (although not always) communicate to the market valuation information, which is considered to be material.[86] Whether the material information disclosed on these days is unanticipated or anticipated will, in an

_____

*Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631, 635-636 (2001) ("Pritamani and Singal").

[86]   For example, there is voluminous academic literature examining price responses to earnings releases. The pioneering work was completed by William H. Beaver, *The Information Content of Annual Earnings Announcements*, 6 Jnl. of Acctg. Res. 67 (1968). *See also* Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Acctg. 429 (2002).

efficient market, be reflected in the price movements observed on the day or days that follow. When selecting events for inclusion in an event study, it is that group of events as a whole that is characterized as having greater likelihood that there is material, unanticipated information that is disclosed as compared to all other days. One would not necessarily expect all of the individual events in a collective event study to have statistically significant returns.[87] As will be discussed below, in a collective event study, statistical tests examine whether the incidence rate of returns that are statistically significant at or below the 5% level is greater on high information flow (or "news") days than the incidence rate on lesser information flow (or "no-news") days.

61.  I use earnings or guidance disclosure dates because a company's financial results and forecasts are among the most important considerations market participants utilize in valuing the company's stock. While not every earnings or guidance announcement communicates new, unexpected, and material information, the academic and trade literature in finance notes that unanticipated material information is more frequently and more systematically disclosed on such announcement dates rather than on other dates. Indeed, earnings and guidance announcement dates are a highly studied area of the academic research related to news and price movements. Moreover, the use of collective tests comparing price movements on news days to lesser or no-news days is widely used to assess market efficiency throughout a class period

62.  Accordingly, in order to objectively select "news dates" from the collection of Mohawk disclosures for use in my collective analysis, I examined dates on which Mohawk announced earnings or guidance and compared Mohawk common stock price movement on those dates to its movement on all other dates in the Class Period+.

### 3. Cause and Effect Analysis Examining Days with News Versus All Other Days

63.  To begin, I have taken all 565 trading dates within the Class Period+ and categorized each date based on: (i) the observed relationships between the statistical significance/insignificance of the abnormal returns; and (ii) whether or not the date is a

---

[87]  *See supra* note 85.

price response date from an earnings or guidance disclosure.  I calculate the number and percentage of days in each of these categories based on Mohawk news releases and the abnormal returns derived from the regression results in **Appendix E**.

64.    Of these 565 days, there are 10 days throughout the Class Period+ when there are earnings or guidance disclosures.  I use this subset of dates as news dates where, as explained above, my objective criteria suggest that there *could have been* — although not necessarily that there *would have been* — announcements of unanticipated, material news.[88]  Therefore, out of the 565 examined days within the Class Period+, approximately 1.8% (=10/565) of the days have such news releases.  In **Appendix E**, I have also identified 46 dates during the Class Period+ with abnormal returns that are statistically significant at or below the 5% level.  Therefore, 8.1% (=46/565) of the examined days have abnormal returns that are statistically significant at or below the 5% level.  The information is summarized in **Exhibit IX**, which shows that out of the 565 examined days in the Class Period+, there were 8 days with significant returns and news, and 38 days with significant returns and no news that meets my objective criteria.[89]  There are 2 news days with a non-significant return, leaving 517 days with insignificant returns and no news.

---

[88]  The 10 earnings or guidance price response dates are: 4/28/2017; 7/28/2017; 10/27/2017; 2/9/2018; 4/27/2018; 7/26/2018; 10/26/2018; 2/8/2019; 4/26/2019; and 7/26/2019.

[89]  It is expected in an event study where there are limited disclosures that there will be dates with no disclosure but also with an abnormal return with statistical significance at or below 5%.  As explained in Hartzmark and Seyhun (2012) at pp. 435-445, observing a significant abnormal return, but no news, is not evidence that the security trades in an inefficient market.  In this case, the percentage of abnormal returns that are statistically significant at or below 5% is 8.1% or 46 days (out of 565).  However, Mohawk disclosed "news" on only 10 dates or 1.8% of the days, based on the objective criteria discussed above.  Thus, due to the combination of (a) the bright line statistical significance of 5% and 46 days with abnormal returns that are statistically significant at or below 5%; (b) the number of days in the Class Period+ of 565; and (c) the fixed number of potential news dates of 10, by the construction of the empirical test and simple math, a minimum of 36 dates must have no "news" and statistically significant abnormal returns.  In other words, I find 46 statistically significant days based on the bright line statistical significance of 5%.  If all 10 objectively defined news days were statistically significant, based on the statistical properties of the market model with 46 statistically significant abnormal returns, there would still be 36 (46 – 10) days that are

- 32 -

65.    I first test whether there was a *difference* between the observed proportions of statistically significant abnormal returns on news days as compared to no-news days that is statistically significant at or below the 5% level.  Here, Mohawk's common stock price exhibited an abnormal price reaction that is statistically significant at or below the 5% level on 80% of news days (8 of 10), compared to just 6.8% of no-news days (38 of 555).  Thus, I observe significant price movements on news days over 11 times more frequently than I observe significant movements on no-news days.   The difference between these two rates is highly statistically significant with a p-value of less than 0.0001 using Fisher's Exact Test.[90]   Thus, with over 99.99% confidence, I can reject the hypothesis that Mohawk's stock price reacted no differently on news days (or those dates with expected greater information flow) than on all other days.

66.    Using generally accepted statistical methods and assuming there is no link between news and statistically significant returns (*i.e.,* the relationship is randomly determined), I can also say that there is less than 0.01% chance of observing 8 days with abnormal returns that are statistically significant at or below the 5% level when there is news on 10 days.[91]

67.    Alternatively, I can use the statistical tests to ask and answer the question of what number and percentage of days I would have expected to find matching between news

---

statistically significant at or below the 5% level that did not coincide with the news; when news is defined as earnings or guidance disclosure dates (but 36 is a minimum if not all 10 news days are statistically significant).

[90]   Fisher's Exact Test is a statistical significance test used in the analysis of proportions such as the categories discussed above.

[91]   To test whether this hypothesis is a reasonable description of the actual world, I use a generally accepted statistical method that has been accepted by numerous courts, called "bootstrap testing."   Using this method, I have created test statistics to determine whether the observed relationships between Mohawk significant returns and news are likely to have been generated in a random fashion.  If news is not linked to significant returns, then I would not expect there to be a statistically significant relationship that distinguishes those days when there is or is not news from those days when there are or are not significant returns.  *See* Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993), 1 ("The bootstrap is a recently developed technique for making certain kinds of statistical inferences.").

and an abnormal return that is statistically significant at or below the 5% level, if the two were unrelated. Applying these tests, I find that, if the news and the significant abnormal returns were unrelated, I would expect to observe 0.81 days out of the 10 news days when there is a significant abnormal return associated with an identifiable earnings or guidance announcement. Thus, the 8 days I observe is almost 10 times the expected number of days if there were no cause-and-effect relationship between stock returns and news.

68. These findings reject the hypothesis that, throughout the Class Period+, Mohawk stock behaved no differently on news days than on all other days. They allow me to conclude that Mohawk-specific information and large price movements of Mohawk stock during the Class Period+ were related and cannot be attributed to random volatility, or to market or sector factors. This clearly provides substantial support for the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period+.

### 4. Cause and Effect Analysis Examining Autocorrelation

69. I have demonstrated above that Mohawk common stock reacted to earnings or guidance disclosures, as expected in an efficient market. Next, using a series of empirical tests I show that there is additional evidence supporting the conclusion that throughout the Class Period Mohawk's common stock price rapidly reflected the flow of information. The evidence to support this conclusion comes from the empirical results showing that the daily abnormal returns of Mohawk common stock do not exhibit persistent and systematic autocorrelation, which offers further support for my opinion that Mohawk common stock traded in an efficient market throughout the Class Period.

70. As described above, autocorrelation is a measure of a statistical property of the time-series of returns of a security. It is used to examine whether prices rapidly adjust to reflect the flow of information by determining whether tomorrow's security price movement can be *systematically* predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past).[92] To

---

[92] "Autocorrelation is usually found in time-series data. Economic time series often display a 'memory' in that variation is not independent from one period to the next." Greene, *supra* note 29. In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at

evaluate whether there was systematic and persistent autocorrelation over the Class Period, I began by running a linear regression over the 564-day Class Period using each trading day's abnormal return as the dependent variable and the abnormal return from the prior trading day as the independent variable. This equation is specified as:

$$AR_t = \alpha + \beta(AR_{t-1}).[93]$$

71. From this regression specification, I derived a coefficient ($\beta$) of -0.087, representing the measurement of the relationship between the abnormal current (*i.e.*, today) and lagged (*i.e.*, yesterday) returns. This coefficient has a p-value of 3.9% making it statistically significant below the 5% level. To evaluate whether (i) this coefficient is a robust measure of autocorrelation over the 564-day Class Period and not sensitive to small changes, and (ii) the observed statistical relationship was persistent and systematic and, thus, an investor could have used the return from yesterday to predict with some level of certainty the return today, I then employed two commonly-utilized procedures to evaluate time-series data. First, I selected a reasonable control period to determine whether there is a systematic relationship that suggests an arbitrager would have been able to predict the return outside the control period. Second, I evaluated whether the empirical results are robust or whether they are sensitive to a minor event or events. For example, whether the results are sensitive to the removal of a de minimis number of observations (*i.e.,* price movements).

72. To determine whether an arbitrager could use the first or control period results to predict the second period results with some level of certainty, I divided the 564-

---

some fixed time in the past. First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday. Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276–78.

[93] See **Appendix D**, for a description of the procedure used for the calculation of the daily abnormal returns ($AR_t$ and $AR_{t-1}$). Daily abnormal returns are calculated and presented in **Appendices C** and **E**.

day Class Period into two equal-sized 282-day periods, with the first half logically being used as the control period to test whether the coefficient (β) or the relationship between the abnormal returns in the control period was large enough and sufficiently stable to enable the control period coefficient to be used to predict the price movements in the second period with a reasonable degree of scientific certainty.

73.    The empirical results observed when dividing the Class Period into two equal-sized periods demonstrate there was no systematic and persistent autocorrelation over the Class Period.[94]  First, the coefficients in both the control and prediction periods are not statistically significant at or below the 5% level, suggesting an arbitrager would be unable to utilize the results in the control period to predict the price movements in the second period with a reasonable degree of scientific certainty.  Second, and more critically, the coefficients in the control and prediction periods are of *opposite signs*.  In other words, I find there is a positive coefficient in the first or control period (although not statistically significant at or below the 5% level), while there is a negative coefficient in the second or prediction period (although not statistically significant at or below the 5% level).  Another way of looking at this result is that, even if the coefficient was large enough to enable an arbitrager to use the return relationship from yesterday to predict with some level of certainty the return today, using the control period results would backfire in the second or prediction period as the arbitrager would, on average (and systematically), predict the opposite effect (*i.e.*, predict the price movement tomorrow to be positively related, when on average it would be negatively related).  This pattern of abnormal returns means the arbitrager would lose money should it consider using the empirical results from the first half to determine its investment strategy in the second half.  This finding is inconsistent with there being any systematic and persistent autocorrelation over the Class Period.

74.    Not only can I conclude that there is no systematic autocorrelation when comparing the empirical results in the control and prediction periods, but I also find that the empirical results for the whole period are sensitive to the price movement on a *single*

---

[94]    The coefficient in the first period is positive 0.015 (p-value of 80.4%) and in the second period is negative 0.107 (p-value of 7.4%).

*day* (or 1/564 days, or fewer than 0.2% of the days in the Class Period). When accounting for and removing the price movement on either of two alleged corrective disclosure dates, the coefficient for the Class Period is no longer statistically significant at or below the 5% level.[95] In other words, there is no persistent autocorrelation as the statistical results presented above are sensitive to and in essence driven by the price movement on either of these single dates. Moreover, on either of these dates there is anomalous information disclosed, which induces the observed statistically significant coefficient over the entire Class Period.

75.  In summary, these generally accepted statistical inference procedures clearly demonstrate that throughout the Class Period there was no persistent or systematic statistically significant autocorrelation at or below the 5% level in the abnormal returns. This observation is consistent with the conclusion that Mohawk common stock reacted quickly to the flow of information and traded in an efficient market, which in combination with the news/no-news tests above, offers further support that Mohawk common stock traded in an efficient market throughout the Class Period.

C.  Conclusion Based on the Basket of Factors the Courts Evaluate

76.  My empirical analyses in this section show that the disclosure of Mohawk-specific news caused rapid and significant movements in the prices of Mohawk common stock. These analyses strongly support the conclusion that the market for Mohawk common stock was efficient. Moreover, using the empirical results for the evaluation of

---

[95]  The empirical results account for anomalous price movements on July 26, 2018 and October 26, 2018 (both earnings announcement and alleged corrective disclosure dates) and thus remove from the regressions two pairs of abnormal return and lagged abnormal return for each date. When I removed abnormal returns involving either July 26, 2018 or October 26, 2018 (which are days with potential impacts from earnings announcements and the alleged corrective disclosures), then both coefficients fall to approximately negative 0.066 with a p-values of approximately 12%. When I removed abnormal returns involving both of these two dates (four of 564 observations or less than 1% of the records), then the coefficient falls to negative 0.019 with a p-value of 64.9%. In other words, accounting for these two anomalous price movements over the 564-day Class Period, or 0.35% of the days in the Class Period, clearly demonstrates the observed autocorrelation is not statistically significant at or below the 5% level. Thus, there is no systematic and persistent autocorrelation.

the seven operational factors in Section V, I have also presented clear support for my conclusion that Mohawk common stock traded in an efficient market throughout the Class Period.

77.    In summary, when examining the basket of factors that courts generally rely upon for class certification decisions, which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency, the evidence strongly supports the conclusion that Mohawk common stock traded in an efficient market throughout the Class Period.

## VII.    ABILITY TO CALCULATE DAMAGES ON A CLASS-WIDE BASIS

78.    As set forth in the Complaint, Plaintiff alleges that Defendants violated Section 10(b) of the Exchange Act.[96]  As explained below, damages for these claims can be calculated on a class-wide basis using a common methodology.[97]

### A.    Description of the Common and Broadly Accepted "Out-Of-Pocket" ("OOP") Damages Methodology

79.    The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act can be done using a common and broadly accepted methodology that is routinely applied and has become a virtual standard in federal securities litigation like this Mohawk.  This class-wide damages methodology is generally referred to as the "out-of-pocket" methodology.  Using the out-of-pocket methodology, damages suffered by Class members are measured based on the investors' inflation losses.

80.    To implement the out-of-pocket methodology, which is based on a relatively straightforward, standard, and commonly used formula, inputs are calculated.  In the out-of-pocket methodology, the inputs are the daily levels of artificial inflation in the prices for Mohawk common stock caused by Defendants' alleged misrepresentations and/or omissions.  Daily levels of artificial inflation are generally calculated either directly or as

---

[96]  Complaint, Section XI.

[97]  As previously noted, I have not been asked to calculate or opine on the quantum of damages here.

the difference between the actual prices paid on that day for Mohawk common stock and the true or "but-for" values of the security absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed the price would have been the true value). Inflation losses are then calculated based on the artificial inflation on the date the Class member acquired their common stock less the artificial inflation on the date the Class member sold their common stock (or if unsold, based on zero inflation following the Class Period).

81.    This common damages methodology and the related inputs are applied on a class-wide basis.  In the end, the inputs (*i.e.*, the artificial inflation ribbon) along with the actual trading activity of Class members are used to calculate individual damages in a mechanical and formulaic manner.[98]

82.    Basically, per share inflation losses would equal the difference between the per share artificial inflation when the Class member acquired shares ($A$) and the per share artificial inflation when the Class member sold shares ($S$).  In other words, inflation losses for Class members would be based on a common formula whereby a Class member's number of damaged shares ($D$) would be multiplied by the difference in artificial inflation, or $D \times (A - S)$.  Thus, one can think of this out-of-pocket methodology in a similar manner as any straightforward, standard and commonly-used formula — for example, akin to the formula of the slope of a line taught in elementary school algebra; namely $Y = a + bX$.  To solve this simple formula for $Y$, one uses information to calculate a and b, and then simply inputs $X$ into the formula to solve for $Y$.

B.    The Inputs Used in the Out-of-Pocket Methodology Are Common to All Class Members

83.    To calculate the inputs for the out-of-pocket methodology or formula, an expert often begins with the same type of event study I used above in Section VI to evaluate

---

[98]    In addition, the 90-day period following the end of the Class Period would also need to be examined.  Under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the stock during the 90-day look-back period.  *See* 15 U.S.C. § 78u-4(e)(1).

the price-related factors. Using the results of the event study along with the disclosures of firm-specific information, daily abnormal returns or price movements are calculated.

84. The daily levels of artificial inflation or the inputs into the out-of-pocket formula are calculated and represented by what economists generally refer to as the "inflation ribbon." This ribbon represents an estimate of the daily level of artificial inflation in the prices of Mohawk common stock caused by the Defendants' alleged misrepresentations and/or omissions, which are based on the price reactions to disclosures either related to or revealing the alleged misstatements and omissions.

85. The out-of-pocket methodology does not involve any individualized issues.[99] Thus, the above-described inputs (*i.e.*, the inflation ribbon) will be common to all Class members and applied class-wide. In other words, no matter which technique might be chosen at the merits stage of this litigation to construct the inflation ribbon, the techniques used to estimate the true price (and thus calculate artificial inflation) will be common to all putative Class members and will be applied on a class-wide basis.[100]

86. Moreover, in the merits stage when an expert identifies the level of artificial inflation in Mohawk common stock attributable to the specific misrepresentations and/or omissions ultimately established by Plaintiff, this "but-for" price does not depend on, nor does one need to consider, an individual investor's risk tolerance or expected returns. Rather, it is common to all investors because it measures how the misrepresented information affected Mohawk's common stock price, which is of course the essence of fraud-on-the-market.

---

[99] This is also consistent with the recent *Signet* Court's conclusion that: "[Defendant's expert's] contention that Plaintiff's methodology did not adequately isolate the impact … is simply a loss causation argument in disguise, because it tests the causal relationship between the alleged misstatements and the price decline. Such an argument 'goes beyond the Rule 23 inquiry.'" *Signet* at *20.

[100] *See, e.g.*, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, (Wiley, 5th ed. 2012), 24.11-24.14.

87.    Calculating actual inputs into the out-of-pocket methodology by parsing (*i.e.,* disaggregating the abnormal stock price movement into portions related and unrelated to the allegations) and scaling over time the changes in the inputs (if these adjustments are even required) likewise are common issues that affect all class members equally.  They also are quintessential elements of a loss causation analysis that the Supreme Court's *Halliburton I* Opinion determined is a common issue that need not be analyzed at the class certification stage.[101]

C.    Commonly Used and Widely Accepted Techniques Used to Account for Confounding Information and Potential Changes Over Time

88.    I note that the issue of whether and how much a particular price reaction is caused by the revelation of the truth concerning a particular (as opposed to confounding) piece of information is a quintessential loss causation inquiry because it is focused on the causal relationship between the misstatements and/or omissions and the price decline. Should parsing or scaling be necessary when a loss causation or damages report is submitted in this matter, there are commonly used and widely accepted techniques to account for confounding information (*i.e.*, parsing) and potential changes in inflation over time (*i.e.*, scaling).

89.    Once discovery is complete and, eventually, a determination of liability made by the finder of fact, to the extent it is even appropriate, disaggregating confounding information would be based on a disclosure-specific inquiry that would occur, at the earliest, based on a full factual record.

90.    Again, assuming parsing or scaling were appropriate, there are many techniques that could be used to estimate the portion of the price reaction due to the revelation of the truth and how that price response might change over time.  These include, among others: the analysis of intraday pricing (if disclosures are made at different times), analysis of market and media commentary, examination of the elements that cause changes in actual or estimated earnings-per share or EBITDA (by individual analysts, the company

---

[101]  *Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011) ("*Halliburton I*").

- 42 -

or a consensus of analysts), or analysis of detailed accounting and company information, such as a breakdown of revenues and earnings for different divisions, businesses, types of customers, facilities, geographic locations, etc.  In addition, material produced in discovery could shed light on the underlying reasons for the disclosures (if such reasons were misstated or omitted), and other expert testimony related to liability issues could also provide a basis for disaggregation.

91.   Most critically, whatever the outcome as to the parsing and scaling, the inputs will be plugged into a common inflation ribbon, which will be applied class-wide to calculate individual damages as described in the common damages methodology.

## VIII.  CONCLUSIONS

92.   Based on the foregoing, my conclusions are as follows:

  i.  Throughout the Class Period, Mohawk common stock traded in an efficient market.

  ii.  The calculation of damages for violations of Section 10(b) (and SEC Rule 10b-5) of the Exchange Act may be computed on a class-wide basis using common methodologies.

I declare under penalty of perjury that the foregoing is true and correct.

***RESPECTFULLY SUBMITTED THIS 25th DAY OF JANUARY 2022***

Michael L. Hartzmark, Ph.D.

**Exhibit I**

**Weekly Trading Volume and Turnover of Mohawk Industries, Inc. Common Stock
During the Class Period**

*"Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption." [Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) at 1293.]*

| | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
|---|---|---|---|---|
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Including All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 456,012,103 | 456,012,103 | | |
| Average | 801,427 | 3,864,509 | 73,882,899 | 5.2% |
| | | | | |
| Minimum | 146,216 | 1,128,666 | | 1.5% |
| Median | 657,207 | 3,352,020 | | 4.6% |
| Maximum | 9,601,798 | 15,680,351 | | 21.0% |
| | | | | |
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Excluding All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 444,444,248 | 444,444,248 | | |
| Average | 795,070 | 3,831,416 | 73,892,380 | 5.2% |
| | | | | |
| Minimum | 146,216 | 1,128,666 | | 1.5% |
| Median | 656,923 | 3,348,338 | | 4.6% |
| Maximum | 9,601,798 | 15,680,351 | | 21.0% |

**Notes:**

*See* Appendix F for daily and weekly statistics.

Total traded volume over the Class Period was 449,062,494 shares with average daily volume of 796,210 shares.

**Exhibit II-A**
**Numbers of Analyst Reports Issued for Mohawk Industries, Inc. During the Class Period+**
**Class Period+: April 28, 2017 - July 26, 2019**

| No. | Analyst | 2017 (Apr 28 - Dec 31) | 2018 (Full Year) | 2019 (Jan 1 - Jul 26) | Total |
|---|---|---|---|---|---|
| 1 | Argus Research Company | 0 | 0 | 13 | 13 |
| 2 | Barclays | 6 | 9 | 6 | 21 |
| 3 | Buckingham Research Group Inc. | 0 | 0 | 8 | 8 |
| 4 | BuySellSignals Research | 4 | 5 | 3 | 12 |
| 5 | CFRA Equity Research | 6 | 12 | 9 | 27 |
| 6 | Corporate Watchdog Reports | 0 | 3 | 2 | 5 |
| 7 | Credit Suisse | 4 | 14 | 6 | 24 |
| 8 | EVERCORE ISI | 11 | 20 | 10 | 41 |
| 9 | Gabelli & Company | 3 | 5 | 3 | 11 |
| 10 | GlobalData | 3 | 4 | 1 | 8 |
| 11 | Jefferies | 1 | 18 | 13 | 32 |
| 12 | Jefferson Research & Management | 35 | 52 | 36 | 123 |
| 13 | JPMorgan | 8 | 12 | 8 | 28 |
| 14 | Loop Capital Markets | 0 | 5 | 5 | 10 |
| 15 | Macquarie Research | 3 | 3 | 2 | 8 |
| 16 | Marktfeld | 0 | 5 | 0 | 5 |
| 17 | MINKABU THE INOFONOID, Inc. | 2 | 3 | 5 | 10 |
| 18 | MKM Partners | 7 | 8 | 0 | 15 |
| 19 | Moody's | 3 | 5 | 3 | 11 |
| 20 | Morningstar, Inc. | 6 | 13 | 8 | 27 |
| 21 | New Generation Research | 0 | 0 | 1 | 1 |
| 22 | Northcoast Research | 5 | 14 | 10 | 29 |
| 23 | Pechala's Reports | 0 | 2 | 0 | 2 |
| 24 | Plunkett Research, Ltd. | 0 | 2 | 0 | 2 |
| 25 | PriceTarget Research | 0 | 0 | 2 | 2 |
| 26 | Raymond James & Associates | 7 | 12 | 7 | 26 |
| 27 | RBC Capital Markets | 7 | 9 | 6 | 22 |
| 28 | S&P Global Compustat | 8 | 12 | 7 | 27 |
| 29 | S&P Global Ratings | 1 | 1 | 2 | 4 |
| 30 | Sadif Analytics Prime | 4 | 10 | 4 | 18 |
| 31 | Stock Traders Daily Research | 0 | 0 | 14 | 14 |
| 32 | The Business Research Company | 0 | 0 | 1 | 1 |
| 33 | The Economy Matters | 0 | 2 | 0 | 2 |
| 34 | Truist Securities | 12 | 17 | 8 | 37 |
| 35 | Validea | 3 | 3 | 2 | 8 |
| 36 | ValuEngine, Inc | 2 | 3 | 3 | 8 |
| 37 | Vermilion Technical Research | 1 | 1 | 1 | 3 |
| 38 | Wells Fargo Securities, LLC | 8 | 16 | 11 | 35 |
| 39 | WM SMITH | 0 | 2 | 0 | 2 |
| 40 | Wright Reports | 5 | 8 | 1 | 14 |
| 41 | Zacks Equity Research | 0 | 4 | 37 | 41 |
| | **Total** | **165** | **314** | **258** | **737** |

**Note:**

For analysts available on Thomson EIKON, I count reports only from Thomson EIKON; otherwise, if an analyst's reports are only available on Capital IQ, I count reports available from Capital IQ.

**Exhibit II-B**
**Analyst Participation in Mohawk Industries, Inc. Conference Calls**
**Class Period+: April 28, 2017 - July 26, 2019**

| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Analyst/Investor | Count of Conference Calls | 4/28/2017 | 7/28/2017 | 10/27/2017 | 2/9/2018 | 4/27/2018 | 7/26/2018 | 10/26/2018 | 2/8/2019 | 4/26/2019 | 7/26/2019 |
| | Baird | 6 | | x | x | x | x | | | | x | x |
| | Bank of America | 9 | x | x | x | x | x | x | x | x | | x |
| | Barclays | 10 | x | x | x | x | x | x | x | x | x | x |
| | Cleveland Research | 8 | x | x | x | x | x | x | x | | | x |
| | Credit Suisse | 8 | | x | x | x | x | x | x | x | x | |
| | Evercore ISI | 10 | x | x | x | x | x | x | x | x | x | x |
| | Gabelli | 2 | | | | | x | x | | | | |
| | Goldman Sachs | 5 | x | x | x | x | | | x | | | |
| | Jefferies | 7 | | | | x | x | x | x | x | x | x |
| | JPMorgan | 7 | x | x | | x | x | x | x | x | | |
| | Longbow Research | 8 | x | x | x | x | x | x | x | x | | |
| | Loop Capital Markets | 3 | | | | | | x | x | x | | |
| | MKM Partners | 1 | x | | | | | | | | | |
| | Nomura | 9 | x | x | x | x | x | x | x | x | x | |
| | Raymond James | 1 | x | | | | | | | | | |
| | RBC | 9 | x | x | x | x | | x | x | x | x | x |
| | Roe Equity Research | 4 | x | x | x | x | | | | | | |
| | Stifel | 10 | x | x | x | x | x | x | x | x | x | x |
| | SunTrust | 10 | x | x | x | x | x | x | x | x | x | x |
| | Thompson Research Grou | 4 | | | x | | | x | x | x | | |
| | Value Square | 1 | | | | | | | | x | | |
| | Wells Fargo | 9 | x | x | x | x | x | x | x | x | x | |
| | Zelman & Associates | 9 | x | x | | x | x | x | x | x | x | x |

**Notes:**

[1]   Analyst/Investor identified as asking a question during a conference call.

[2]    Equals count of "x"s in [3] through [12].

[3]   "Q1 2017 Earnings Call," Bloomberg Transcripts, April 28, 2017.

[4]   "Q2 2017 Earnings Call," Bloomberg Transcripts, July 28, 2017.

[5]   "Q3 2017 Earnings Call," Bloomberg Transcripts, October 27, 2017.

[6]   "Q4 2017 Earnings Call," Bloomberg Transcripts, February 9, 2018.

[7]   "Q1 2018 Earnings Call," Bloomberg Transcripts, April 27, 2018.

[8]   "Q2 2018 Earnings Call," Bloomberg Transcripts, July 26, 2018.

[9]   "Q3 2018 Earnings Call," Bloomberg Transcripts, October 26, 2018.

[10]  "Q4 2018 Earnings Call," Bloomberg Transcripts, February 8, 2019.

[11]  "Q1 2019 Earnings Call," Bloomberg Transcripts, April 26, 2019.

[12]  "Q2 2019 Earnings Call," Bloomberg Transcripts, July 26, 2019.

**Exhibit II-C**
**Investor Conferences**
**Class Period+: April 28, 2017 - July 26, 2019**

| | Date | Analyst Firms / Conference Names |
|---|---|---|
| [1] | 6/6/2017 | Truist Securities (Suntrust) |
| [2] | 6/20/2017 | Bloomberg Intelligence |
| [3] | 8/18/2017 | Truist Securities (Suntrust) |
| [4] | 11/6/2017 | Stifel |
| [5] | 2/27/2018 | Third Bridge |
| [6] | 5/1/2018 | Truist Securities (Suntrust) |
| [7] | 5/10/2018 | Truist Securities (Suntrust) |
| [8] | 5/14/2018 | J.P. Morgan |
| [9] | 6/1/2018 | Third Bridge |
| [10] | 6/11/2018 | Stifel |
| [11] | 6/13/2018 | Gerson Lehrman Group, Inc. |
| [12] | 6/28/2018 | BWG Strategy LLC |
| [13] | 7/26/2018 | DeMatteo |
| [14] | 9/11/2018 | Truist Securities (Suntrust) |
| [15] | 12/3/2018 | Nomura Instinet |
| [16] | 12/14/2018 | BWG Strategy LLC |
| [17] | 1/29/2019 | Third Bridge |
| [18] | 2/20/2019 | Barclays |
| [19] | 2/27/2019 | Stifel |
| [20] | 2/28/2019 | Stifel |
| [21] | 5/22/2019 | Third Bridge |
| [22] | 7/11/2019 | Third Bridge |

**Notes:**

[1]  "Truist Securities: Building Products Dallas Bus Tour," Bloomberg EVTS, June 6, 2017.

[2]  "BI Analyst Briefing: U.S. Repair & Remodeling Demand - A Unique Perspective," Bloomberg EVTS, June 20, 2017.

[3]  "Truist Securities: Mohawk Industries, Inc. (MHK) & Interface, Inc. (TILE) - Bus Tour," Bloomberg EVTS, August 18, 2017.

[4]  "Stifel: Mohawk Industries, Inc. (MHK) - CFO Roadshow," Bloomberg EVTS, November 6, 2017.

[5]  "ThirdBridge: Mohawk Industries," Bloomberg EVTS, February 27, 2018.

[6]  "Truist Securities: Mohawk Industries, Inc. (MHK) - Management Roadshow," Bloomberg EVTS, May 1, 2018.

[7]  "Truist Securities: Mohawk Industries, Inc. (MHK) - Management Roadshow," Bloomberg EVTS, May 10, 2018.

[8]  "J.P. Morgan Homebuilding and Building Products Conference," Bloomberg EVTS, May 14, 2018.

[9]  "ThirdBridge: Mohawk Industries & the US Flooring Sector," Bloomberg EVTS, June 1, 2018.

[10]  "Stifel Cross Sector Insight Conference," Bloomberg EVTS, June 11, 2018.

[11]  "GLG: GLG: Mohawk Industries' Challenges," Bloomberg EVTS, June 13, 2018.

[12]  "BWG: Flooring Industry Outlook Q&A Conference Call," Bloomberg EVTS, June 28, 2018.

[13]  "DeMatteo: Mohawk Industries: Where's the Floor?," Bloomberg EVTS, July 26, 2018.

[14]  "Truist Securities: Mohawk Industries, Inc. (MHK) - Field Trip," Bloomberg EVTS, September 11, 2018.

[15]  "Nomura Instinet: Mohawk Industries Inc CFO New York Marketing (MHK)," Bloomberg EVTS, December 3, 2018.

[16]  "BWG: Flooring Industry Outlook Q&A Conference Call," Bloomberg EVTS, December 14, 2018.

[17]  "Third Bridge: Mohawk Industries – Market Conditions & Business Update," Bloomberg EVTS, January 29, 2019.

[18]  "Barclays Industrial Select Conference," Bloomberg EVTS, February 20, 2019.

[19]  "Stifel: Mohawk Industries Inc. (MHK) - CFO Roadshow," Bloomberg EVTS, February 27, 2019.

[20]  "Stifel: Mohawk Industries Inc. (MHK) - CFO Roadshow," Bloomberg EVTS, February 28, 2019.

[21]  "Third Bridge: Mohawk Industries & the US Flooring Industry Update," Bloomberg EVTS, May 22, 2019.

[22]  "Third Bridge: US Flooring Market Update ," Bloomberg EVTS, July 11, 2019.

**Exhibit III**

**Weekly Analyst Coverage of Mohawk Industries, Inc.**

| [1]<br>Date | [2]<br>Bloomberg Total Analyst<br>Recommendations | [3]<br>Number of Analysts in Refinitiv<br>I/B/E/S Consensus |
|---|---|---|
| Average | 21 | 20 |
| Minimum | 18 | 12 |
| Median | 21 | 21 |
| Maximum | 22 | 23 |

**Note:**

*See* Appendix G for weekly statistics.

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 1 | 3 Banken-Generali Investment-Gesellschaft m.b.H. | 42 | Altex Partners Gestion S G I I C S.A. |
| 2 | 3G Capital, Inc. | 43 | Altshuler Shaham Ltd. |
| 3 | A. Montag & Associates, Inc. | 44 | Alyeska Investment Group, L.P. |
| 4 | A.R.T. Advisors, LLC | 45 | Amanah Trust Management (NZ) Limited |
| 5 | AB Trust & Investment Services Group | 46 | American Beacon Advisors, Inc. |
| 6 | Aberdeen Asset Management PLC | 47 | American Century Investment Management Inc. |
| 7 | ABN AMRO Investment Solutions | 48 | American National Group, Inc., Asset Management Arm |
| 8 | abrdn plc (LSE:ABDN) | 49 | American National Registered Investment Advisor, Inc. |
| 9 | Acadian Asset Management LLC | 50 | Ameritas Investment Partners Inc. |
| 10 | Accuvest Global Advisors LLC | 51 | AMF Fonder AB |
| 11 | Achmea Investment Management B.V. | 52 | AMI Investment Management, Inc. |
| 12 | Acorn Wealth Advisors, Llc | 53 | Amica Mutual Insurance Company, Asset Management Arm |
| 13 | Acrospire Investment Management LLC | 54 | Amica Retiree Medical Trust |
| 14 | Active Niche Funds S.A. | 55 | AMP Capital Investors Limited |
| 15 | Adage Capital Management, L.P. | 56 | Ampega Investment GmbH |
| 16 | Advance Asset Management Limited | 57 | AmTrust Financial Services, Inc., Asset Management Arm |
| 17 | Adviser Investments, Inc | 58 | Amundi Asset Management |
| 18 | Advisor Partners, LLC | 59 | Analytic Investors, LLC |
| 19 | Advisors Asset Management, Inc. | 60 | Anchor Capital Advisors, LLC |
| 20 | AdvisorShares Investments, LLC | 61 | AP Fonden 2 |
| 21 | Advisory Alpha, LLC | 62 | AP Fonden 4 |
| 22 | Advisory Services Network, LLC | 63 | AP Fonden 7 |
| 23 | Aegon Asset Management UK Plc | 64 | Aperio Group, LLC |
| 24 | AHL Partners LLP | 65 | Apertura Capital, LLC |
| 25 | Alan S. Lorberbaum Family Foundation, Endowment Arm | 66 | Appaloosa Management L.P. |
| 26 | Alaska Retirement Management Board | 67 | AQR Capital Management, LLC |
| 27 | Alberta Investment Management Corporation | 68 | Arabesque Asset Management Ltd |
| 28 | Alera Investment Advisors, LLC | 69 | Arbor Point Advisors, LLC |
| 29 | Alerus Financial Corp., Asset Management Arm | 70 | Arbor Wealth Management, LLC |
| 30 | Alexandria Capital, LLC | 71 | Arca SGR S.p.A. |
| 31 | Alleghany Corp., Asset Management Arm | 72 | Archer Investment Corporation |
| 32 | AllianceBernstein L.P. | 73 | ARGA Investment Management, LLC |
| 33 | Allianz Asset Management AG | 74 | Argenta Bank Luxembourg SA |
| 34 | Allstate Investments, LLC | 75 | Argenta Banque D'epargne S.A., Asset Management Arm |
| 35 | Allworth Financial, L.P. | 76 | Ariel Investments, LLC |
| 36 | AlphaCrest Capital Management LLC | 77 | Arizona State Retirement System |
| 37 | Alphadyne Asset Management LLC | 78 | Arlington Value Capital, LLC |
| 38 | AlphaOne Investment Services, LLC | 79 | Arnhold LLC |
| 39 | AlphaSimplex Group, LLC | 80 | Arrow Capital Management Inc. |
| 40 | Alpine Woods Investments LLC | 81 | Arrow Investment Advisors, LLC |
| 41 | ALPS Advisers, Inc. | 82 | Arrowgrass Capital Partners LLP |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 83 | Arrowstreet Capital, Limited Partnership | 124 | Barnett & Company Investment Counsel |
| 84 | Ascend Capital Limited Partnership | 125 | Baron Capital Group, Inc. |
| 85 | Ascend Capital, LLC | 126 | Barrow, Hanley, Mewhinney & Strauss, Inc. |
| 86 | Assenagon Asset Management S.A. | 127 | BayernInvest Kapitalverwaltungsgesellschaft mbH |
| 87 | Asset Management One Co., Ltd. | 128 | Bayesian Capital Management, LP |
| 88 | AssetMark, Inc. | 129 | BB&T Trust |
| 89 | Assured Investment Management LLC | 130 | BBVA Asset Management, S.A., S.G.I.I.C. |
| 90 | Aston Hill Capital Markets Inc. | 131 | BCV Asset Management |
| 91 | Atalanta Sosnoff Capital, LLC | 132 | BeaconLight Capital, LLC |
| 92 | Atlantic Trust, LLC | 133 | Beirne Wealth Consulting Services, LLC |
| 93 | Atria Investments LLC | 134 | Belgrave Capital Management Ltd. |
| 94 | Aua Capital Management, LLC | 135 | Bellatrix Asset Management S.A. |
| 95 | Aurora Investment Counsel | 136 | Bellevue Asset Management AG |
| 96 | Avalon Global Asset Management, LLC | 137 | Bellwether Investment Group, Llc |
| 97 | Avantax Planning Partners, Inc. | 138 | Belpointe Asset Management LLC |
| 98 | Avestar Capital, LLC | 139 | Benjamin Edwards, Inc, Asset Management Arm |
| 99 | Aviva Investors Global Services Limited | 140 | Bergankdv Wealth Management, LLC |
| 100 | AXA Investment Managers S.A. | 141 | Berman Capital Advisors, LLC |
| 101 | Axiom Investment Management Llc | 142 | Bessemer Investment Management LLC |
| 102 | Axiom Investors LLC | 143 | Bestinver Gestión, S.G.I.I.C. |
| 103 | Ayalon Holdings Ltd., Asset Management Arm | 144 | BFA Asset Management |
| 104 | Azimut Investments S.A. | 145 | BG Fund Management Luxembourg S.A. |
| 105 | Azzad Asset Management, Inc. | 146 | BI Asset Management Fondsmæglerselskab AS |
| 106 | Badgley, Phelps and Bell, Inc. | 147 | Blackhawk Capital Partners LLC |
| 107 | Bahl & Gaynor, Inc. | 148 | BlackRock, Inc. (NYSE:BLK) |
| 108 | Baldwin Brothers, LLC | 149 | Blue Pool Capital Ltd. |
| 109 | Balentine, LLC | 150 | Bluedrive Global Investors LLP |
| 110 | Baloise Fund Invest Advico | 151 | Blueshift Asset Management, LLC |
| 111 | Balter Liquid Alternatives, LLC | 152 | Bluespruce Investments, LP |
| 112 | Balyasny Asset Management L.P. | 153 | BMO Global Asset Management |
| 113 | BancorpSouth Investment Services, Inc. | 154 | BNP Paribas Arbitrage Sa, Asset Management Arm |
| 114 | Bank J. Safra Sarasin AG | 155 | BNP Paribas Securities Corp, Asset Management Arm |
| 115 | Bank of America Corporation, Asset Management Arm | 156 | BNPP Asset Management Holding |
| 116 | Bank Of Oklahoma, N.A., Asset Management Arm | 157 | BNY Mellon Asset Management |
| 117 | Banor Capital Ltd. | 158 | BOCI - Prudential Asset Management Limited |
| 118 | Banque Pictet & Cie S.A., Asset Management Arm | 159 | Boothbay Fund Management, LLC |
| 119 | Barclays Bank PLC,  Securities Investments | 160 | Bosera Asset Management Co., Ltd. |
| 120 | Barclays Investment Solutions Limited | 161 | Boston Advisors, LLC |
| 121 | Barclays PLC Private Banking & Investment Banking Investment | 162 | Boston Common Asset Management, LLC |
| 122 | Bardin Hill Investment Partners LP | 163 | Boston Partners Global Investors, Inc. |
| 123 | Barings LLC | 164 | BP Investment Management Limited |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 165 | Bradley Foster & Sargent, Inc. | 206 | Capstone Investment Advisors, LLC |
| 166 | Brandes Investment Partners, L.P. | 207 | Caption Management, LLC |
| 167 | Brandywine Global Investment Management, LLC | 208 | Carleon Capital Partners LLC |
| 168 | Brant Point Investment Management LLC | 209 | Carroll Financial Associates, Asset Management Arm |
| 169 | Brasada Capital Management, LP | 210 | Carson Wealth Management Group |
| 170 | Bremer Trust, National Association | 211 | CastleArk Management LLC |
| 171 | Bridger Capital Management, Llc | 212 | Catalyst Capital Advisors LLC |
| 172 | Bridgewater Associates, LP | 213 | Cavanal Hill Investment Management, Inc. |
| 173 | Bridgewater Wealth Management LLC | 214 | Cavendish Asset Management Ltd |
| 174 | Bridgeway Capital Management, Inc. | 215 | Caxton Associates LP |
| 175 | Brighthouse Investment Advisers, LLC | 216 | Centaurus Financial, Inc., Asset Management Arm |
| 176 | Brinker Capital Holdings, Inc. | 217 | CenterStar Asset Management, LLC |
| 177 | British Airways Pension Investment Management Ltd. | 218 | Centerstone Investors LLC |
| 178 | British Columbia Investment Management Corporation | 219 | Central Bank & Trust Company, Asset Management Arm |
| 179 | Brown Advisory Incorporated | 220 | Central Trust Company |
| 180 | Brown Brothers Harriman & Co., Asset Management Arm | 221 | Centre Asset Management, LLC |
| 181 | B-Sound S.à r.l | 222 | Cerebellum Capital |
| 182 | BTC Capital Management | 223 | Cerity Partners LLC |
| 183 | Buckingham Capital Management, Inc. | 224 | CFO4Life Group, LLC |
| 184 | CA Indosuez Wealth (Asset Management) | 225 | Charles Schwab Investment Management, Inc. |
| 185 | Cable Hill Partners, LLC | 226 | Checchi Capital Advisers, LLC |
| 186 | Cacti Asset Management, LLC | 227 | Chemical Bank (Midland, MI), Asset Management Arm |
| 187 | Caisse de dépôt et placement du Québec | 228 | Chevy Chase Trust Company |
| 188 | Caja Ingenieros Gestión, S.G.I.I.C., S.A. | 229 | Chicago Partners Investment Group LLC |
| 189 | Calamos Asset Management Inc. | 230 | Chilton Investment Company, LLC |
| 190 | Caldwell & Orkin, Inc. | 231 | Churchill Management Corp. |
| 191 | Caldwell Investment Management Ltd. | 232 | CI Global Asset Management |
| 192 | California Public Employees' Retirement System | 233 | CIBC Asset Management Inc. |
| 193 | Calton & Associates, Inc., Asset Management Arm | 234 | CIBC Private Wealth Advisors, Inc. |
| 194 | Cambridge Investment Research Advisors, Inc. | 235 | CIBC World Markets Corp., Brokerage and Security Investments |
| 195 | Camelot Portfolios, LLC | 236 | CIGNA Investments, Inc. |
| 196 | Campbell & Company, LP | 237 | Cipher Capital LP |
| 197 | Canada Pension Plan Investment Board | 238 | Circle Road Advisors LP |
| 198 | Canadian Imperial Bank of Commerce, Asset Management Arm | 239 | Citadel Advisors LLC |
| 199 | Candriam Luxembourg S.A. | 240 | Citigroup Inc.,Banking and Securities Investments |
| 200 | CapFinancial Partners, LLC, Asset Management Arm | 241 | Citizens Bank, Asset Management Arm |
| 201 | Capital Analysts, LLC | 242 | City National Rochdale, LLC |
| 202 | Capital Impact Advisors, LLC | 243 | Clarfeld Financial Advisors, Inc. |
| 203 | Capital Investment Advisory Services, LLC | 244 | ClariVest Asset Management LLC |
| 204 | Capital Investment Services of America, Inc. | 245 | Clarkston Capital Partners, LLC |
| 205 | Capital Research and Management Company | 246 | Claybrook Capital, Llc |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 247 | Clear Perspective Advisors, LLC | 288 | Crossmark Global Investments, Inc. |
| 248 | ClearArc Capital, Inc. | 289 | Crow Point Partners, LLC |
| 249 | ClearBridge Investments, LLC | 290 | CSat Investment Advisory, L.P. |
| 250 | Clough Capital Partners, L.P. | 291 | Csenge Advisory Group, Llc, Asset Management Arm |
| 251 | Cloverdale Capital Management, LLC | 292 | CSS LLC/IL, Asset Management Arm |
| 252 | CM-CIC Asset Management Société anonyme | 293 | Cue Financial Group Inc |
| 253 | CNB Bank, Asset Management Arm | 294 | Cutler Group LP, Asset Management Arm |
| 254 | Coastal Investment Advisors, Inc. | 295 | CWM Advisors, LLC |
| 255 | Columbia Asset Management, LLC | 296 | CX Institutional, LLC |
| 256 | Columbia Management Investment Advisers, LLC | 297 | Cynosure Management, LLC |
| 257 | Columbus Circle Investors | 298 | Cypress Capital Management, LLC |
| 258 | Comerica Bank, Banking Investments | 299 | Cypress Wealth Services, Llc, Asset Management Arm |
| 259 | Commerce Investment Advisors, Inc. | 300 | D. E. Shaw & Co., L.P. |
| 260 | Commerzbank AG, Asset Management Arm | 301 | D.F. Dent and Company, Inc. |
| 261 | Community Capital Management, Inc. | 302 | Dacheng Fund Management Company Limited |
| 262 | Community Trust and Investment Company | 303 | Daiwa Asset Management Co. Ltd. |
| 263 | Conatus Capital Management LP | 304 | Daiwa SB Investments Ltd. |
| 264 | Congress Asset Management Company, LLP | 305 | Dalton Management Company LLC |
| 265 | Congress Park Capital  Llc | 306 | Danske Bank A/S, Asset Management Arm |
| 266 | Conning Asset Management Co. | 307 | Davenport Asset Management |
| 267 | Consulting Group Advisory Services LLC | 308 | Davidson Investment Advisors, Inc. |
| 268 | Contravisory Investment Management, Inc. | 309 | DBX Advisors LLC |
| 269 | Convergence Investment Partners, LLC | 310 | DC Investments Management, LLC |
| 270 | Corbyn Investment Management, Inc. | 311 | Decalia Asset Management SA |
| 271 | Cordasco Financial Network, LLC | 312 | Degroof Petercam Asset Management |
| 272 | Cornerstone Advisors, Inc. | 313 | Deka Investment GmbH |
| 273 | Cornerstone Wealth Management, LLC | 314 | Delpha Capital Management, Llc |
| 274 | Coronation Fund Managers Limited (JSE:CML) | 315 | Delta Lloyd Asset Management N.V. |
| 275 | Corvex Management LP | 316 | Deltec Asset Management, LLC |
| 276 | Counsel Portfolio Services Inc. | 317 | Desjardins Global Asset Management Inc. |
| 277 | Courant Investment Management | 318 | Destination Wealth Management |
| 278 | Covéa Finance | 319 | Deutsche Asset & Wealth Management |
| 279 | Covey Capital Advisors, LLC | 320 | Deutsche Bank Aktiengesellschaft, London |
| 280 | Cramer Rosenthal McGlynn, LLC | 321 | Diamond Hill Capital Management, Inc. |
| 281 | CREA Asset Management Trust reg. | 322 | Dimensional Fund Advisors L.P. |
| 282 | Creative Planning, Inc. | 323 | Discovery Capital Management, LLC |
| 283 | Credit Suisse Asset Management (Switzerland) | 324 | DNB Asset Management AS |
| 284 | Credit Suisse, Investment Banking and Securities Investments | 325 | Domini Impact Investments LLC |
| 285 | Cresset Asset Management LLC | 326 | Dominice Asset Management |
| 286 | CrestPoint Capital Management, LLC | 327 | Douglass Winthrop Advisors, LLC |
| 287 | Cribstone Capital Management, LLC | 328 | Doyle Wealth Management, Inc. |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 329 | DRW Trading Group, Asset Management Arm | 370 | Evolution Wealth Advisors, LLC |
| 330 | DSAM Partners LLP | 371 | Exane Asset Management SAS |
| 331 | Duality Advisers, LP | 372 | ExxonMobil Investment Management Inc. |
| 332 | DuPont Capital Management Corp. | 373 | F. L. Putnam Investment Management Company |
| 333 | Dux Inversores SGIIC S.A. | 374 | Farmers National Banc Corp,Asset Management Arm |
| 334 | Dynamic Capital Management LLC | 375 | FCA Corp. |
| 335 | Dynamic Technology Lab Pte Ltd | 376 | FDO Partners, LLC |
| 336 | DZ Bank AG, Asset Management Arm | 377 | FDx Advisors, Inc. |
| 337 | E Fund Management Co., Ltd. | 378 | Federated Hermes, Inc. (NYSE:FHI) |
| 338 | E. Öhman J:or Fonder AB | 379 | Federis Gestion D'actifs |
| 339 | Eagle Asset Management, Inc. | 380 | Fenimore Asset Management, Inc. |
| 340 | Eagle Capital Management, LLC | 381 | Ferguson Wellman Capital Management, Inc. |
| 341 | Easterly Investment Partners LLC | 382 | FERI Trust GmbH |
| 342 | Eaton Vance Management | 383 | Ferris Capital, LLC |
| 343 | Ecofi Investissements | 384 | Fidelity International Ltd |
| 344 | EdenTree Investment Management Limited | 385 | Fiduciary Trust Company International |
| 345 | Edge Advisors, LLC | 386 | FIM Asset Management Ltd. |
| 346 | Edgestream Partners, L.P. | 387 | Financial Architects, Inc. |
| 347 | Edmond De Rothschild Asset Management (France) | 388 | Financial Gravity Wealth, Inc. |
| 348 | EFG Asset Management (Americas) Corp | 389 | Financière de la Cité |
| 349 | Egerton Capital (UK) LLP | 390 | FineMark National Bank & Trust, Asset Management Arm |
| 350 | Element Capital Management LLC | 391 | FinEx Capital Management LLP |
| 351 | Elkfork Partners LLC | 392 | Finex Investment Management Llp |
| 352 | Ellington Management Group, L.L.C. | 393 | FinTrust Capital Advisors, LLC |
| 353 | Ellipsis Asset Management | 394 | Fir Tree Capital Management LP |
| 354 | Eminence Capital, LP | 395 | First Allied Advisory Services, Inc. |
| 355 | Employees Retirement System of Texas | 396 | First American Bank Corporation, Asset Management Arm |
| 356 | Engineers Gate Manager LP | 397 | First American Trust, F.S.B. |
| 357 | Enterprise Bank & Trust., Asset Management Arm | 398 | First Capital Advisors Group, LLC |
| 358 | Envestnet Asset Management, Inc. | 399 | First Citizens Investor Services, Inc. |
| 359 | Epoch Investment Partners, Inc. | 400 | First Command Advisory Services, Inc. |
| 360 | Equity Investment Corporation | 401 | First Hawaiian Bank, Asset Management Arm |
| 361 | Erste Asset Management GmbH | 402 | First Horizon National Corp.,Asset Management Arm |
| 362 | Essex Financial Services, Inc. | 403 | First Manhattan Co. |
| 363 | ETF Managers Group LLC | 404 | First Mercantile Trust Company, Asset Management Arm |
| 364 | Etoile Gestion | 405 | First Pacific Advisors, LLC |
| 365 | Eureka Investment Advisors, Inc. | 406 | First Personal Financial Services Inc. |
| 366 | Eurizon Capital S.A. | 407 | First Republic Investment Management, Inc. |
| 367 | Evangelische Kreditgenossenschaft eG, Asset Management Arm | 408 | First Sentier Investors (Australia) IM Ltd |
| 368 | Evercore Wealth Management, LLC | 409 | First Trust Advisors L.P. |
| 369 | Everence Capital Management, Inc. | 410 | First Wealth Management |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 411 | Fisher Investments | 452 | Glen Harbor Capital Management LLC |
| 412 | Flagship Harbor Advisors, LLC | 453 | Glenview Capital Management, LLC |
| 413 | Florida State Board of Administration | 454 | Glenview Trust Company |
| 414 | FMR LLC | 455 | GLG LLC |
| 415 | FNY Investment Advisers, LLC | 456 | GLG Partners, Inc. |
| 416 | Fonds de Réserve pour les Retraites | 457 | Global Endowment Management, LP |
| 417 | Ford Financial Group, Inc. | 458 | Global Retirement Partners, LLC |
| 418 | Fortaleza Asset Management, Inc. | 459 | Global Thematic Partners, LLC |
| 419 | Fortis Advisors, LLC | 460 | Global X Management Company LLC |
| 420 | Foundry Partners, LLC | 461 | Gluskin Sheff + Associates Inc. |
| 421 | Fourpoints Investment Managers | 462 | GO ETF Solutions LLP |
| 422 | Fox Run Management LLC | 463 | Golden Capital Management, LLC |
| 423 | FPR Partners LLC | 464 | Golden State Wealth Management, LLC |
| 424 | Franklin Resources, Inc. (NYSE:BEN) | 465 | Goldman Sachs Asset Management, L.P. |
| 425 | Fred Alger Management, LLC | 466 | Goldman Sachs Group, Investment Banking and Securities Investments |
| 426 | Frontier Capital Management Co., LLC | 467 | Good Hill Partners, LP |
| 427 | Frost Investment Advisors, LLC | 468 | GoodHaven Capital Management, LLC |
| 428 | FSC Securities Corporation, Asset Management Arm | 469 | Gotham Asset Management, LLC |
| 429 | Fuller & Thaler Asset Management Inc. | 470 | Gradient Investments, LLC |
| 430 | Fundlogic SAS | 471 | Grandfield & Dodd, LLC |
| 431 | Fundpartner Solutions (Europe) SA | 472 | Great Lakes Advisors, LLC |
| 432 | G&S Capital Llc | 473 | Great-West Capital Management, LLC |
| 433 | GAM Holding AG (SWX:GAM) | 474 | Green Arrow Capital SGR S.p.A. |
| 434 | GAM Systematic LLP | 475 | Green Century Capital Management, Inc. |
| 435 | Gardner Lewis Asset Management LP | 476 | Greenleaf Trust |
| 436 | Gardner Russo & Gardner | 477 | Ground Swell Capital, LLC |
| 437 | Gargoyle Investment Advisor L.L.C. | 478 | Gryphon Financial Partners, LLC, Asset Management Arm |
| 438 | Gateway Investment Advisers, LLC | 479 | GSA Capital Partners LLP |
| 439 | Gator Capital Management, LLC | 480 | Guardian Investor Services LLC |
| 440 | GE Asset Management Incorporated | 481 | Guggenheim Partners, LLC |
| 441 | Gemmer Asset Management LLC | 482 | GuideStone Capital Management, LLC |
| 442 | Geneos Wealth Management, Inc., Asset Management Arm | 483 | Gulf International Bank (UK) Limited |
| 443 | Geneva Advisors, LLC | 484 | Guotai Asset Management Co., Ltd. |
| 444 | Geode Capital Management, LLC | 485 | GV Financial Advisors |
| 445 | George Kaiser Family Foundation, Endowment Arm | 486 | GWL Investment Management Ltd. |
| 446 | Gesiuris Asset Management, SGIIC, S.A. | 487 | H. M. Payson & Co. |
| 447 | Gideon Capital Advisors, Inc. | 488 | Hahn Capital Management, LLC |
| 448 | Gilder Gagnon Howe & Co. LLC | 489 | Handelsbanken Asset Management |
| 449 | Gilman Hill Asset Management, LLC | 490 | Hanson & Doremus Investment Management, Inc. |
| 450 | Giverny Capital Inc. | 491 | Harbour Capital Advisors, LLC |
| 451 | Glassman Wealth Services, LLC | 492 | Harel Insurance Investments and Finances Services Ltd, Asset Management Arm |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 493 | Hartford Investment Management Company | 534 | IFM Investors Pty Ltd |
| 494 | Harvest Fund Management Co., Ltd. | 535 | Ignis Investment Services Limited |
| 495 | Hauck & Aufhäuser Fund Services SA | 536 | Impala Asset Management, LLC |
| 496 | Hauck & Aufhäuser Investment Gesellschaft S.A. | 537 | Impax Asset Management LLC |
| 497 | Hayden Royal, LLC | 538 | Incline Global Management, LLC |
| 498 | Heartland Advisors, Inc. | 539 | Independent Financial Partners |
| 499 | Hennessy Advisors, Inc. (NasdaqCM:HNNA) | 540 | ING Groep NV, Insurance and Banking Investments |
| 500 | Heritage Wealth Advisors, LLC | 541 | Ingalls & Snyder LLC |
| 501 | Highbridge Capital Management, LLC | 542 | Institute For Wealth Management, LLC |
| 502 | Highfields Capital Management, LP | 543 | Integrated Investment Consultants, LLC |
| 503 | Highland Associates, Inc. | 544 | Integre Asset Management, LLC |
| 504 | Highland Capital Management, L.P. | 545 | Interval Partners, L.P. |
| 505 | Highlander Capital Management, LLC | 546 | Invesco Capital Management LLC |
| 506 | Highline Capital Management, L.P. | 547 | Invesco Ltd. (NYSE:IVZ) |
| 507 | Highmark Capital Management, Inc. | 548 | Investacorp Advisory Services Inc. |
| 508 | HighTower Advisors, LLC | 549 | Investeringsforeningen SEBinvest |
| 509 | Hilliard Lyons Capital Management, LLC | 550 | Investors Research Corporation |
| 510 | Hitachi Investment Management, Ltd. | 551 | Iridian Asset Management LLC |
| 511 | Hitchwood Capital Management, L.P. | 552 | Iron Trust Asset Management Ltd. |
| 512 | Hodges Capital Management Inc. | 553 | Islet Management, LP |
| 513 | Holocene Advisors, LP | 554 | Itaú Administradora General de Fondos S.A. |
| 514 | Horizon Investment Services, LLC | 555 | Itau Unibanco S.A., Asset Management Arm |
| 515 | Horizon Investments, LLC | 556 | Itau USA Asset Management Inc. |
| 516 | Horizon Kinetics LLC | 557 | Ivy Investment Management Company |
| 517 | Hosking Partners LLP | 558 | J.P. Morgan Asset Management, Inc. |
| 518 | Hound Partners, LLC | 559 | J.P. Morgan Whitefriars LLC |
| 519 | Howe and Rusling, Inc. | 560 | Jackson National Asset Management, LLC |
| 520 | Hoya Capital Real Estate, LLC | 561 | Jacobi Capital Management, LLC |
| 521 | HSBC Global Asset Management (UK) Limited | 562 | Jaffetilchin Investment Partners, LLC |
| 522 | Hudock Capital Group, Llc | 563 | James Investment Research, Inc. |
| 523 | Hudson Bay Capital Management LP | 564 | Jane Street Group, LLC, Asset Management Arm |
| 524 | Hudson River Trading LLC, Asset Management Arm | 565 | Janney Capital Management LLC |
| 525 | Hutchin Hill Capital, LP | 566 | Janney Montgomery Scott LLC, Asset Management Arm |
| 526 | Hwabao WP Fund Management Co., Ltd | 567 | Janus Henderson Group plc (NYSE:JHG) |
| 527 | HWB Capital Management | 568 | Jefferies Group LLC, Asset Management Arm |
| 528 | HWB Capital Management Schweiz GmbH | 569 | Jennison Associates LLC |
| 529 | IBM Retirement Fund | 570 | JHL Capital Group LLC |
| 530 | ICON Advisers, Inc. | 571 | Johnson Financial Group, Inc., Asset Management Arm |
| 531 | Icon Wealth Partners, LLC | 572 | Johnson Wealth Inc. |
| 532 | ID-Sparinvest, Filial af Sparinvest S.A., Luxembourg | 573 | Joho Capital, LLC |
| 533 | IFC Holdings, Inc., Securities Investments | 574 | JPMorgan Chase & Co, Brokerage and Securities Investments |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 575 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments | 616 | Lavaca Capital, LLC |
| 576 | Jump Trading, LLC, Asset Management Arm | 617 | LBBW Asset Management Investmentgesellschaft mbH |
| 577 | Jupiter Investment Management Limited | 618 | LD Pensions |
| 578 | Jyske Bank A/S, Asset Management Arm | 619 | Ledyard Financial Advisors |
| 579 | Jyske Invest A/S | 620 | Legacy Advisors, LLC |
| 580 | K J Harrison & Partners Inc. | 621 | Legacy Financial Advisors, Inc. |
| 581 | K2 Advisors, L.L.C. | 622 | Legal & General Investment Management Limited |
| 582 | Kaizen Advisory, Llc | 623 | Lenox Wealth Advisors, Inc. |
| 583 | Kathrein Capital Management AG | 624 | Levin Capital Strategies, L.P. |
| 584 | Kayne Anderson Rudnick Investment Management, LLC | 625 | LGT Capital Partners Ltd. |
| 585 | KBC Asset Management NV | 626 | Liberty Mutual Insurance Company, Asset Management Arm |
| 586 | KBC Group NV, Banking and Securities Investments | 627 | Lincoln Capital LLC |
| 587 | KCG Holdings Inc, Asset Management Arm | 628 | Lincoln Investment Advisors Corporation |
| 588 | Keen Wealth Advisors, LLC | 629 | Lindbrook Capital, LLC |
| 589 | Kemnay Advisory Services Inc | 630 | Litman Gregory Asset Management, LLC |
| 590 | Kennedy Capital Management, Inc. | 631 | Livforsakringsaktiebolaget Skandia AB, Asset Management Arm |
| 591 | Kentucky Retirement Systems | 632 | LLB Invest Kapitalanlagegesellschaft m.b.H. |
| 592 | Kentucky Retirement Systems Insurance Trust Fund | 633 | LMR Partners LLP |
| 593 | Kepler-Fonds KAG | 634 | LocalTapiola Asset Management Ltd |
| 594 | Kepos Capital LP | 635 | Lockwood Advisors, Inc. |
| 595 | Keybank National Association, Asset Management Arm | 636 | Locust Wood Capital Advisers, LLC |
| 596 | KG&L Capital Management, LLC | 637 | Lombard Odier Asset Management (Europe) Limited |
| 597 | Kinneret Advisory, LLC | 638 | Lombard Odier Darier Hentsch & Cie Asset Management |
| 598 | Kiwi Wealth Investments Limited Partnership | 639 | Lone Pine Capital LLC |
| 599 | Klingman & Associates, LLC | 640 | Long Pond Capital, LP |
| 600 | KLP Kapitalforvaltning AS | 641 | Lord, Abbett & Co. LLC |
| 601 | Kms Financial Services, Inc, Asset Management Arm | 642 | Loring, Wolcott & Coolidge Fiduciary Advisors, LLP |
| 602 | Knights of Columbus Asset Advisors LLC | 643 | Los Angeles Capital Management LLC |
| 603 | Korea Investment Corporation | 644 | Louisiana State Employees' Retirement System |
| 604 | Kornitzer Capital Management, Inc. | 645 | Lowe Wealth Advisors, LLC |
| 605 | Kovitz Investment Group Partners, LLC | 646 | LPL Financial Corporation, Asset Management Arm |
| 606 | Kranot Hishtalmut Le Morim Tichoniim Havera Menahelet Ltd | 647 | LRI Invest S.A. |
| 607 | Kranot Hishtalmut Le Morim Ve Gananot Havera Menahelet Ltd | 648 | LS Investment Advisors, LLC |
| 608 | L & S Advisors, Inc. | 649 | Luminus Management, LLC |
| 609 | LA Banque Postale Asset Management | 650 | LVW Advisors |
| 610 | Ladenburg Thalmann Asset Management Inc. | 651 | Lyxor International Asset Management S.A. |
| 611 | Lafayette Investments, Inc. | 652 | M&G Investment Management Limited |
| 612 | Lansforsakringar Fondforvaltning AB | 653 | M&T Bank Corp, Asset Management Arm |
| 613 | Larson Financial Group, LLC | 654 | M.D. Sass Investors Services, Inc. |
| 614 | Latimer Light Capital, L.P. | 655 | M1 Capital |
| 615 | Laurion Capital Management LP | 656 | Machina Capital |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 657 | MacKay Shields LLC | 698 | Mirae Asset Global Investments Co., Ltd |
| 658 | Macquarie Capital Investment Management LLC | 699 | Mitchell Capital Management Co. |
| 659 | Macquarie Investment Management Business Trust | 700 | Mitsubishi UFJ Kokusai Asset Management Co., Ltd. |
| 660 | Macquarie Investment Management Limited | 701 | Mitsubishi UFJ Securities International PLC,Securities and Brokerage Arm |
| 661 | Madison Investment Holdings, Inc | 702 | Mml Investors Services, Llc, Brokerage Investments |
| 662 | Magnetar Capital, LLC | 703 | Mn Services Vermogensbeheer B.V. |
| 663 | Majedie Asset Management Limited | 704 | Monitar Investment House Ltd. |
| 664 | Malaga Cove Capital, LLC | 705 | Moody National Bank, Trust Division |
| 665 | Managed Account Advisors LLC | 706 | Moors & Cabot, Inc., Asset Management Arm |
| 666 | Manifold Fund Advisors, LLC | 707 | More Mutual Funds Management (2013) Ltd. |
| 667 | Manulife Asset Management | 708 | Morgan Dempsey Capital Management, LLC |
| 668 | March Asset Management, SGIIC, SA | 709 | Morgan Stanley AIP GP LP |
| 669 | Mariner, LLC | 710 | Morgan Stanley Investment Management Inc. |
| 670 | Markel-Gayner Asset Management Corporation | 711 | Morgan Stanley, Investment Banking and Brokerage Investments |
| 671 | Marshall Wace LLP | 712 | Morris Capital Advisors, Inc. |
| 672 | Marshall Wace North America LP | 713 | Motco, Inc. |
| 673 | Mason Street Advisors, LLC | 714 | Mraz, Amerine & Associates, Inc. |
| 674 | Massey Quick Simon & Co., LLC | 715 | Municipal Employees' Retirement System of Michigan |
| 675 | Maverick Capital, Ltd. | 716 | Mutual of America Capital Management LLC |
| 676 | McAdam LLC, Asset Management Arm | 717 | Myria Asset Management Sas |
| 677 | Mckinley Carter Wealth Services, Inc., Asset Management Arm | 718 | National Bank Investments Inc. |
| 678 | MD Financial Management Inc. | 719 | National Investment Services, Inc. |
| 679 | Meadow Creek Investment Management LLC | 720 | National Pension Service |
| 680 | MEAG MUNICH ERGO Kapitalanlagegesellschaft mbH | 721 | Nationwide Fund Advisors |
| 681 | Mediolanum Asset Management Limited | 722 | Natixis Advisors, L.P. |
| 682 | Meeder Asset Management, Inc. | 723 | Natixis Investment Managers Canada LP |
| 683 | Meiji Yasuda Life Insurance Co., Asset Management Arm | 724 | Natixis Investment Managers International |
| 684 | Melvin Capital Management LP | 725 | Natixis, Investment Banking and Corporate Banking Investments |
| 685 | Mercer Investments LLC | 726 | Neiman Funds Management LLC |
| 686 | Mercier Vanderlinden Asset Management NV | 727 | Nelson, Van Denburg & Campbell Wealth Management Group, LLC, Asset Management Arm |
| 687 | Meridian Wealth Advisors, LLC | 728 | Neo Ivy Capital Management LLC |
| 688 | Merrill Lynch & Co. Inc., Banking Investments | 729 | Neuberger Berman BD LLC |
| 689 | MetLife Investment Management, LLC | 730 | Neuberger Berman Breton Hill ULC |
| 690 | MFS Investment Management, Inc. | 731 | New England Research & Management, Inc. |
| 691 | Michigan Department of Treasury, Bureau of Investments | 732 | New Jersey Division of Investment |
| 692 | Mid Atlantic Financial Management, Inc. | 733 | New Mexico Educational Retirement Board |
| 693 | MIK Capital, LP | 734 | New York Life Investment Management LLC |
| 694 | Millennium Management LLC | 735 | New York State Common Retirement Fund |
| 695 | Milliman Financial Risk Management LLC | 736 | New York State Teachers' Retirement System |
| 696 | MinichMacGregor Wealth Management, LLC | 737 | Newbrook Capital Advisors LP |
| 697 | Mirabaud Asset Management Limited | 738 | Newday Solutions, Llc |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 739 | Next Capital Management, LLC | 780 | OneFund, LLC |
| 740 | Nicholas Company, Inc. | 781 | Ontario Teachers' Pension Plan Board |
| 741 | Nicholas Hoffman & Company, Llc | 782 | OP Varainhoito Oy |
| 742 | Nicholas Investment Partners, L.P. | 783 | Oppenheimer Asset Management Inc. |
| 743 | Nicola Wealth Management Ltd. | 784 | OppenheimerFunds, Inc. |
| 744 | Nikko Asset Management Co., Ltd. | 785 | Optimum Growth Advisors, LLC |
| 745 | Nine Masts Capital Limited | 786 | Optimum Investment Advisors, LLC |
| 746 | Ninety One UK Limited | 787 | Oregon Public Employees Retirement System |
| 747 | NISA Investment Advisors, L.L.C. | 788 | Osiris Asset Management Ag |
| 748 | Nissay Asset Management Corporation | 789 | Owl Creek Asset Management, L.P. |
| 749 | NN Investment Partners International Holdings B.V. | 790 | P +, Pensionskassen for Akademikere |
| 750 | Nomura Asset Management Co., Ltd. | 791 | Pacer Advisors Inc |
| 751 | Nomura Holdings Inc, Securities & Investment Arm | 792 | Pacific Investment Management Company LLC |
| 752 | Nordea Investment Management AB | 793 | Pacific Life Fund Advisors LLC |
| 753 | Norges Bank Investment Management | 794 | Palestra Capital Management LLC |
| 754 | Norinchukin-Zenkyoren Asset Management Co., Ltd. | 795 | Paloma Partners Management Company |
| 755 | North Growth Management Ltd. | 796 | PanAgora Asset Management, Inc. |
| 756 | North Star Investment Management Corporation | 797 | Paragon Associates, Ltd. |
| 757 | Northern Trust Global Investments | 798 | Parallax Volatility Advisers, L.P. |
| 758 | Northwestern Mutual Investment Management Company, LLC | 799 | Parallel Advisors LLC |
| 759 | Northwestern Mutual Wealth Management Company | 800 | Parametrica Management Limited |
| 760 | Nottingham Advisors Inc. | 801 | Park Avenue Securities LLC, Asset Management Arm |
| 761 | Notz, Stucki & Cie S.A. | 802 | Park Presidio Capital LLC |
| 762 | Nuance Investments, LLC | 803 | Parkside Financial Bank & Trust, Asset Management Arm |
| 763 | Numeric Investors LLC | 804 | Parkway Advisors, LP |
| 764 | NumerixS Investment Technologies Inc. | 805 | Pathstone Federal Street |
| 765 | Nuveen Investments, Inc. | 806 | Patten and Patten, Inc. |
| 766 | NuWave Investment Management, LLC | 807 | Patten Group, Inc. |
| 767 | Nykredit Asset Management A/S | 808 | PCJ Investment Counsel Ltd. |
| 768 | OakBrook Investments LLC | 809 | PEAK6 Investments, L.P. |
| 769 | Oakmont Partners LLC, Asset Management Arm | 810 | Pearl River Capital, LLC |
| 770 | Oakworth Capital, Inc., Asset Management Arm | 811 | Peconic Partners, LLC |
| 771 | OFI Advisors, LLC | 812 | Penghua Fund Management Co. Ltd. |
| 772 | Ohio National Investments, Inc. | 813 | Pennsylvania Public School Employees' Retirement System |
| 773 | Ohio Public Employees Retirement System | 814 | Perella Weinberg Partners Capital Management LP |
| 774 | Old Mutual Customised Solutions (Pty) Limited | 815 | Perennial Advisors, LLC |
| 775 | Old National Bancorp., Banking Investments | 816 | Persimmon Capital Management LP |
| 776 | Old West Investment Management, LLC | 817 | PFTC Trading, LLC ,Asset Management Arm |
| 777 | Olstein Capital Management, L.P. | 818 | PGGM |
| 778 | Omega Global Investors Pty Ltd | 819 | PGIM, Inc. |
| 779 | Omnia Family Wealth, LLC | 820 | PHARUS Management SA |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 821 | Pictet & Cie (Europe) S.A., Asset Management Arm | 862 | QS Investors LLC |
| 822 | Pictet Asset Management Limited | 863 | Quad Capital Management Advisors LLC |
| 823 | Picton Mahoney Asset Management | 864 | Quadrant Capital Group, LLC |
| 824 | Piedmont Investment Advisors, Inc. | 865 | Quadrature Capital Limited |
| 825 | Piguet Galland & Cie S.A. | 866 | Quaestio Capital Management SGR S.p.A Unipersonale |
| 826 | Pillar Pacific Capital Management, LLC | 867 | Quaker Funds, Inc. |
| 827 | Pinnacle Bank, Asset Management Arm | 868 | Quantbot Technologies, LP |
| 828 | Pioneer Global Asset Management S.p.A. | 869 | Quantinno Capital Management LP |
| 829 | Pitcairn | 870 | Quantitative Investment Management, LLC |
| 830 | Plante & Moran Financial Advisors | 871 | Quantitative Systematic Strategies, LLC |
| 831 | PNC Capital Advisors, LLC | 872 | Quantres Asset Management Ltd, Asset Management Arm |
| 832 | PNC Financial Services Group Inc., Banking Investments | 873 | Quantum Capital Markets |
| 833 | Point View Financial Services Inc | 874 | Qube Research And Technologies Ltd |
| 834 | Point72 Asset Management, L.P. | 875 | Quest Capital Management, Inc. |
| 835 | Polar Asset Management Partners Inc. | 876 | QVT Financial LP |
| 836 | Polar Capital Holdings plc (AIM:POLR) | 877 | R. Stewart Eads Investment Counsel, Inc. |
| 837 | Port Capital LLC | 878 | R.H. Bluestein & Company |
| 838 | Portolan Capital Management, LLC | 879 | Raab & Moskowitz Asset Management LLC |
| 839 | Prelude Capital Management, LLC | 880 | Rafferty Asset Management, LLC |
| 840 | Premia Global Advisors, Llc | 881 | Rainier Investment Management, LLC |
| 841 | Preserver Partners, LLC | 882 | Rampart Investment Management Company, LLC |
| 842 | Preval | 883 | Ranger Investment Management, L.P. |
| 843 | Principal Global Investors, LLC | 884 | Rathbone Investment Management Limited |
| 844 | Prisma Capital Partners LP | 885 | Rational Advisors, Inc. |
| 845 | Private Advisor Group, LLC | 886 | Raymond James Financial Inc., Asset Management Arm |
| 846 | Private Capital Group, LLC | 887 | Raymond James Financial Services Advisors, Inc. |
| 847 | Private Trust Co NA, Asset Management Arm | 888 | Raymond James Trust Company, Asset Management Arm |
| 848 | ProEquities, Inc., Asset Management Arm | 889 | RBC Dominion Securities Inc., Asset Management Arm |
| 849 | Proficio Capital Partners LLC | 890 | RBC Global Asset Management Inc. |
| 850 | ProFund Advisors LLC | 891 | RBC Private Counsel (USA) Inc. |
| 851 | ProShare Advisors LLC | 892 | RBF Capital LLC |
| 852 | Providence Capital Advisors, LLC | 893 | Red Cedar Capital, Llc |
| 853 | Prudential Investment Management Japan Company Limited | 894 | Redmond Asset Management, LLC |
| 854 | Prudential Trust Company, Trust Investments | 895 | Redpoint Investment Management Pty Ltd |
| 855 | PRW Wealth Management LLC | 896 | Redwood Investments, LLC |
| 856 | Psagot Investment House Ltd. | 897 | Regions Investment Management, Inc. |
| 857 | Pt Asset Management Gmbh | 898 | Reilly Financial Advisors |
| 858 | Public Employees Retirement Association of Colorado | 899 | Renaissance Technologies Corp. |
| 859 | Public Sector Pension Investment Board | 900 | Renta 4 Gestora SGIIC S.A. |
| 860 | Putnam LLC | 901 | Resona Asset Management Co., Ltd. |
| 861 | Pzena Investment Management, Inc (NYSE:PZN) | 902 | Retirement Systems Of Alabama |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 903 | Revolution Capital Advisors, LLC | 944 | Scion Asset Management, LLC |
| 904 | Rhumbline Advisers Ltd Partnership | 945 | Scopus Asset Management, L.P. |
| 905 | Richard Bernstein Advisors LLC | 946 | Scotiabank Global Banking and Markets, Asset Management Division |
| 906 | River Road Asset Management, LLC | 947 | Scout Investments, Inc. |
| 907 | Riverhead Capital Management LLC | 948 | SeaBridge Investment Advisors, LLC |
| 908 | Riverview Trust Co | 949 | SeaCrest Wealth Management, LLC |
| 909 | RMB Capital Management, LLC | 950 | SEB Investment Management AB |
| 910 | RobecoSAM AG | 951 | Securian Asset Management Inc. |
| 911 | Robert W. Baird & Co. Incorporated, Asset Management Arm | 952 | Securities America Advisors, Inc. |
| 912 | Rockefeller & Co. LLC | 953 | Security Investors, LLC |
| 913 | Rothschild & Co Asset Management US Inc. | 954 | Security Kapitalanlage AG |
| 914 | Royal Alliance Associates, Inc., Securities Investments | 955 | Segall Bryant & Hamill, LLC |
| 915 | Royal Bank of Canada Investment Management (Guernsey) Limited | 956 | SEI Investments Company (NasdaqGS:SEIC) |
| 916 | Royal Bank of Canada Trust Company (Bahamas) Limited, Asset Management Arm | 957 | Select Equity Group, L.P. |
| 917 | Royal Bank of Canada, Banking & Securities Investments | 958 | Sentry Investment Management, L.L.C. |
| 918 | Royal Fund Management, LLC | 959 | Sepio Capital, LP |
| 919 | Royal London Asset Management Limited | 960 | Seven Eight Capital, LLC |
| 920 | Royce & Associates, LP | 961 | Sheaff Brock Investment Advisors, LLC |
| 921 | Ruane, Cunniff & Goldfarb Inc. | 962 | Shell Asset Management Company B.V. |
| 922 | Ruane, Cunniff & Goldfarb LP | 963 | Shepherd Kaplan Krochuk, LLC |
| 923 | Rudman Capital Management, LLC | 964 | Siemens Fonds Invest GmbH |
| 924 | Ruffer LLP | 965 | SignatureFD, LLC |
| 925 | Ruggie Wealth Management | 966 | Signition LP |
| 926 | Russell Investment Management, LLC | 967 | Silvercrest Asset Management Group LLC |
| 927 | RWC Partners Limited | 968 | Simmons Bank, Trust Division |
| 928 | SagePoint Financial Advisors, Inc., Securities Investments | 969 | Simplex Trading, LLC, Asset Management Arm |
| 929 | Salem Investment Counselors, Inc. | 970 | Skandia Fonder AB |
| 930 | Samlyn Capital, LLC | 971 | SMBC Capital Markets, Inc., Asset Management Arm |
| 931 | San Francisco Sentry Investment Group | 972 | Smith & Williamson Investment Management LLP |
| 932 | Sandy Spring Bank, Asset Management Arm | 973 | Smithfield Trust Company, Asset Management Arm |
| 933 | Sanlam Investment Management (Pty) Ltd. | 974 | Snow Capital Management L.P. |
| 934 | Sanoor Capital Management, LP | 975 | Societe Generale, Securities Investments |
| 935 | Santander Asset Management, S.A., S.G.I.I.C. | 976 | Sompo Asset Management Co.,Ltd. |
| 936 | Sarasin & Partners LLP | 977 | Soroban Capital Partners LP |
| 937 | Saya Management LP | 978 | Sound Shore Management, Inc. |
| 938 | Saybrook Capital Corp. | 979 | Source for Alpha (Deutschland) AG |
| 939 | Schonfeld Strategic Advisors LLC | 980 | South Dakota Investment Council |
| 940 | Schroder Investment Management (Hong Kong) Limited | 981 | South Street Advisors, L.P. |
| 941 | Schroder Investment Management Limited | 982 | Southeast Asset Advisors, Inc. |
| 942 | Schroder Investment Management North America Inc. | 983 | Speece Thorson Capital Group Inc. |
| 943 | Sciencast Management LP | 984 | Sphera Funds Management Ltd |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 985 | Spot Trading L.L.C., Asset Management Arm | 1026 | SWM Swiss Wealth Management SA |
| 986 | SPP Fonder AB | 1027 | Symphony Asset Management LLC |
| 987 | Squarepoint Ops LLC | 1028 | Synovus Securities, Asset Management Arm |
| 988 | SRS Capital Advisors, Inc. | 1029 | Synovus Trust Company, National Association |
| 989 | St. Galler Kantonalbank, Asset Management Arm | 1030 | Syntal Capital Partners, LLC |
| 990 | Stableford Capital, LLC | 1031 | Systematic Financial Management LP |
| 991 | Stansberry Asset Management, LLC | 1032 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) |
| 992 | Starr International Investments, Ltd. | 1033 | Tangerine Investment Management Inc. |
| 993 | State Street Global Advisors, Inc. | 1034 | Tarbox Group, Inc., Asset Management Arm |
| 994 | State Teachers Retirement System of Ohio | 1035 | Taylor Hoffman Wealth Management, LLC |
| 995 | Steel Canyon Capital, LLC | 1036 | TCI Wealth Advisors, Inc., Asset Management Arm |
| 996 | Stellar Capital Management, LLC | 1037 | TD Ameritrade Investment Management, LLC |
| 997 | Stephens Capital Management | 1038 | TD Asset Management, Inc. |
| 998 | Sterling Capital Management LLC | 1039 | Teacher Retirement System of Texas |
| 999 | Steward Partners Investment Advisory, Llc | 1040 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund |
| 1000 | Stichting Pensioenfonds ABP | 1041 | Teachers' Retirement System of the State of Kentucky |
| 1001 | Stichting Pensioenfonds DSM Nederland | 1042 | Tennessee Department of Treasury, Investment Division |
| 1002 | Stichting Pensioenfonds Sabic | 1043 | Texas Education Agency, Endowment Arm |
| 1003 | Stifel Asset Management Corp. | 1044 | Teza Capital Management, LLC |
| 1004 | Stone Ridge Asset Management LLC | 1045 | The Bank of Nova Scotia, Banking Investments |
| 1005 | Stone Run Capital, LLC | 1046 | The California State Teachers' Retirement System |
| 1006 | Stonemark Wealth Management | 1047 | The Cypress Funds LLC |
| 1007 | StoneRidge Investment Partners, LLC | 1048 | The Dai-Ichi Life Insurance Company, Limited, Asset Management Arm |
| 1008 | Storebrand Asset Management AS | 1049 | The de Burlo Group, Inc. |
| 1009 | Strategic Advisers LLC | 1050 | The Glenmede Trust Company, National Association |
| 1010 | Strategic Wealth Partners, Ltd. | 1051 | The Huntington Trust Company, National Association |
| 1011 | Stratos Wealth Partners Ltd | 1052 | The London Company of Virginia, LLC |
| 1012 | Sumitomo Mitsui DS Asset Management Company, Limited | 1053 | The MassMutual Trust Company, F.S.B. , Trust Investments |
| 1013 | Sumitomo Mitsui Trust Asset Management Co., Ltd. | 1054 | The Mathes Company, Inc. |
| 1014 | Summit Trail Advisors, LLC | 1055 | The Pennsylvania Trust Company |
| 1015 | Sun Life Global Investments Inc. | 1056 | The Philadelphia Trust Company |
| 1016 | SunAmerica Asset Management, LLC | 1057 | The Plymouth Rock Company Incorporated, Asset Management Arm |
| 1017 | SunTrust Banks Inc, Asset Management Arm | 1058 | The Rehmann Group, LLC, Asset Management Arm |
| 1018 | Susquehanna International Group, LLP, Asset Management Arm | 1059 | The Rock Creek Group, LP |
| 1019 | Suvretta Capital Management, LLC | 1060 | The State of Wisconsin Investment Board |
| 1020 | Swedbank Robur Fonder AB | 1061 | The Trust Company of Vermont |
| 1021 | Swiss Life Asset Management AG | 1062 | The Vanguard Group, Inc. |
| 1022 | Swiss Life Asset Management Limited | 1063 | The Washington Trust Company of Westerly, Asset Management Arm |
| 1023 | Swiss National Bank, Asset Management Arm | 1064 | THEAM SAS |
| 1024 | Swiss Rock Asset Management AG | 1065 | Third Avenue Management, LLC |
| 1025 | Swisscanto Asset Management AG | 1066 | Third Point LLC |

**Exhibit IV**
**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 1067 | Third Swedish National Pension Fund | 1108 | UBS Asset Management |
| 1068 | Thompson Davis Asset Management | 1109 | UBS O'Connor LLC |
| 1069 | Thompson, Siegel & Walmsley LLC | 1110 | UMB Financial Corporation, Asset Management Arm |
| 1070 | Thor Advisors LLC | 1111 | Union Investment Management Group |
| 1071 | Thornburg Investment Management, Inc. | 1112 | United Capital Financial Advisers LLC |
| 1072 | Three Corner Global Investors LP | 1113 | Universal-Investment-Luxembourg SA |
| 1073 | Thrivent Investment Management, Inc. | 1114 | Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal |
| 1074 | TIAA-CREF Trust Company, FSB | 1115 | USA Financial Portformulas Corporation |
| 1075 | Tide Point Capital Management, LP | 1116 | USAA Investment Management Company |
| 1076 | TimesSquare Capital Management, LLC | 1117 | USS Investment Management Limited |
| 1077 | Tiverton Asset Management LLC | 1118 | Utah Retirement Systems |
| 1078 | TLP Group LLC | 1119 | V Wealth Advisors, LLC |
| 1079 | TOBAM | 1120 | Valeo Financial Advisors, LLC |
| 1080 | Tocqueville Asset Management LP | 1121 | Valinor Management, LLC |
| 1081 | Toews Corporation | 1122 | Valley National Advisers, Inc. |
| 1082 | Tokio Marine Asset Management Co., Ltd. | 1123 | Value Asset Management GmbH |
| 1083 | Tontine Capital Management LLC | 1124 | Value Intelligence Advisors GmbH |
| 1084 | Toronto-Dominion Bank, Banking Investments | 1125 | Value Square NV |
| 1085 | Toroso Investments, LLC | 1126 | Vantage Consulting Group, Inc. |
| 1086 | Tortoise Investment Management, LLC | 1127 | Vantage Investment Advisors, LLC |
| 1087 | Tower Research Capital LLC | 1128 | Vaughan Nelson Investment Management, L.P. |
| 1088 | Transform Wealth, LLC | 1129 | Verdence Capital Advisors, LLC |
| 1089 | Trellus Management Company, LLC | 1130 | Veritable LP |
| 1090 | Trexquant Investment LP | 1131 | Verition Fund Management LLC |
| 1091 | Triad Hybrid Solutions, LLC | 1132 | Versant Capital Management, Inc. |
| 1092 | Triad Investment Management | 1133 | Victory Capital Management Inc. |
| 1093 | Tributary Capital Management, LLC | 1134 | Vident Investment Advisory, LLC |
| 1094 | Triglav Skladi d. o. o. | 1135 | Vigilant Capital Management, LLC |
| 1095 | True Private Wealth Advisors LLC, Asset Management Arm | 1136 | Viking Global Investors LP |
| 1096 | Truewealth Management | 1137 | Virginia Retirement System |
| 1097 | Truist Advisory Services, Inc. | 1138 | Virtu Financial LLC, Asset Management Arm |
| 1098 | Trustmark Investment Advisors, Inc. | 1139 | Virtus ETF Advisers LLC |
| 1099 | Tudor Investment Corporation | 1140 | Virtus Investment Advisers, Inc. |
| 1100 | Turner Investments, LP | 1141 | Vision2020 Wealth Management Corp. |
| 1101 | Tuscan Ridge Asset Management LLC | 1142 | Visionary Asset Management, Inc. |
| 1102 | Twin Tree Management, L.P. | 1143 | Voloridge Investment Management, LLC |
| 1103 | Two Sigma Advisers, LP | 1144 | Volumetric Advisers Inc |
| 1104 | Two Sigma Investments, LP | 1145 | Vontobel Asset Management AG |
| 1105 | Two Sigma Securities, LLC, Asset Management Arm | 1146 | Voya Investment Management LLC |
| 1106 | Tyers Asset Management LLC | 1147 | Waddell & Reed Investment Management Co |
| 1107 | U.S. Bancorp Asset Management, Inc. | 1148 | Wafra Inc. |

**Exhibit IV**

**Institutions that Held Mohawk Industries, Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 1149 | Walleye Capital LLC | 1175 | Whetstone Capital Advisors, LLC |
| 1150 | Warburg Invest AG | 1176 | Whittier Trust Company |
| 1151 | Washington Trust Bank, Asset Management Arm | 1177 | Wilbanks, Smith & Thomas Asset Management, LLC |
| 1152 | Water Street Capital, Inc. | 1178 | Wilcoxson Wealth Management |
| 1153 | Waterfront Capital Partners, LLC | 1179 | William Blair Investment Management, LLC |
| 1154 | Waycross Partners, LLC | 1180 | Williams, Jones & Associates, LLC |
| 1155 | We Are One Seven, LLC | 1181 | Wilmington Funds Management Corporation |
| 1156 | Wealthfront Corporation | 1182 | Wilmington Trust Company, Banking & Trust Investments |
| 1157 | Wealthspire Advisors, L.P | 1183 | Wilmington Trust Investment Advisors, Inc. |
| 1158 | Wealthspire Advisors, LLC | 1184 | Wilmington Trust Investment Management, LLC |
| 1159 | WealthTrust-Arizona, LLC | 1185 | Winfield Associates, Inc. |
| 1160 | WEDGE Capital Management L.L.P. | 1186 | Winton Capital Group Limited |
| 1161 | Weik Investment Services, Inc. | 1187 | Wolverine Asset Management, LLC |
| 1162 | Weiss Multi-Strategy Advisers, LLC | 1188 | Wolverine Trading LLC, Asset Management Arm |
| 1163 | Weitz Investment Management, Inc. | 1189 | Woodbury Financial Services, Inc, Securities Investments |
| 1164 | Weld Capital Management LLC | 1190 | Woodson Capital Management, LLC |
| 1165 | Well Done, LLC | 1191 | World Asset Management |
| 1166 | Wellington Management Group LLP | 1192 | Worth Venture Partners, LLC |
| 1167 | Wells Capital Management Incorporated | 1193 | XACT Fonder AB |
| 1168 | Wells Fargo & Company, Private Banking and Investment Banking Arm | 1194 | Xact Kapitalförvaltning AB |
| 1169 | Wells Fargo & Company, Securities and Brokerage Investments | 1195 | YHB Investment Advisors, Inc. |
| 1170 | Western Wealth Management LLC | 1196 | Zeke Capital Advisors, LLC |
| 1171 | Westport Asset Management, Inc. | 1197 | Ziegler Capital Management, LLC |
| 1172 | Westwood Management Corp. | 1198 | Zions Capital Advisors, Inc. |
| 1173 | Wetherby Asset Management | 1199 | ZKB Asset Management |
| 1174 | Wexford Capital LP | 1200 | Zurich Insurance Group AG, Asset Management Arm |

**Note:**

Institutions with positive holdings of Mohawk Industries, Inc. common stock for quarters during the Class Period (6/30/2017 - 6/30/2019).

**Source:**

S&P Capital IQ.

**Exhibit V**
**Positions of Large Institutions as of 6/30/2017, 12/31/2017, 6/30/2018, 12/31/2018, and 6/30/2019**

| No. | Institution | 6/30/2017 | 12/31/2017 | 6/30/2018 | 12/31/2018 | 6/30/2019 |
|---|---|---|---|---|---|---|
| 1 | abrdn plc (LSE:ABDN) | 0 | 862,642 | 1,107,977 | 21,178 | 32,774 |
| 2 | Alyeska Investment Group, L.P. | 520,852 | 542,042 | 0 | 0 | 0 |
| 3 | Ariel Investments, LLC | 242,581 | 214,260 | 217,719 | 518,358 | 657,923 |
| 4 | BlackRock, Inc. (NYSE:BLK) | 4,575,453 | 5,046,157 | 6,257,455 | 4,221,721 | 4,292,004 |
| 5 | Brandywine Global Investment Management, LLC | 67,460 | 67,516 | 70,526 | 663,539 | 634,823 |
| 6 | Citadel Advisors LLC | 704,952 | 3,040 | 5,920 | 0 | 648,634 |
| 7 | Columbia Management Investment Advisers, LLC | 448,105 | 848,228 | 286,937 | 66,517 | 70,147 |
| 8 | D. E. Shaw & Co., L.P. | 135,269 | 68,960 | 390,423 | 1,007,740 | 299,884 |
| 9 | Dimensional Fund Advisors L.P. | 1,072,422 | 1,143,896 | 1,154,636 | 1,183,033 | 1,227,043 |
| 10 | Eagle Capital Management, LLC | 0 | 0 | 1,854,210 | 4,429,590 | 4,602,018 |
| 11 | Egerton Capital (UK) LLP | 855,589 | 0 | 0 | 0 | 0 |
| 12 | Fir Tree Capital Management LP | 0 | 0 | 0 | 1,049,800 | 533,520 |
| 13 | First Pacific Advisors, LLC | 0 | 0 | 0 | 2,084,326 | 899,098 |
| 14 | FMR LLC | 2,779,886 | 3,806,772 | 2,755,438 | 2,817,790 | 4,751,170 |
| 15 | FPR Partners LLC | 0 | 0 | 0 | 823,537 | 857,131 |
| 16 | Geode Capital Management, LLC | 626,428 | 666,959 | 734,280 | 844,953 | 907,570 |
| 17 | Goldman Sachs Asset Management, L.P. | 565,127 | 230,256 | 85,145 | 107,755 | 186,790 |
| 18 | Highline Capital Management, L.P. | 522,050 | 140,500 | 0 | 0 | 0 |
| 19 | Hitchwood Capital Management, L.P. | 650,000 | 250,000 | 0 | 0 | 0 |
| 20 | Hound Partners, LLC | 0 | 728,053 | 965,309 | 510,126 | 0 |
| 21 | Impala Asset Management, LLC | 0 | 0 | 0 | 371,807 | 654,460 |
| 22 | J.P. Morgan Asset Management, Inc. | 4,578,041 | 3,698,258 | 1,939,895 | 1,772,910 | 1,976,671 |
| 23 | Long Pond Capital, LP | 0 | 0 | 739,307 | 573,130 | 0 |
| 24 | Maverick Capital, Ltd. | 0 | 0 | 1,487,806 | 0 | 0 |
| 25 | Norges Bank Investment Management | 500,709 | 532,897 | 528,710 | 588,395 | 588,395 |
| 26 | Northern Trust Global Investments | 689,522 | 716,974 | 701,234 | 732,708 | 721,237 |
| 27 | Principal Global Investors, LLC | 1,211,095 | 1,196,450 | 1,198,350 | 759,075 | 519,944 |
| 28 | Pzena Investment Management, Inc (NYSE:PZN) | 0 | 0 | 0 | 0 | 1,979,015 |
| 29 | RBC Global Asset Management Inc. | 198,074 | 235,118 | 801,308 | 142,632 | 117,870 |
| 30 | Ruane, Cunniff & Goldfarb Inc. | 1,312,851 | 1,368,810 | 0 | 0 | 0 |
| 31 | Ruane, Cunniff & Goldfarb LP | 0 | 0 | 1,382,355 | 1,350,194 | 1,414,049 |
| 32 | Select Equity Group, L.P. | 2,205,839 | 1,728,532 | 1,959,024 | 0 | 0 |
| 33 | Soroban Capital Partners LP | 0 | 0 | 342,078 | 2,904,200 | 0 |
| 34 | Sound Shore Management, Inc. | 0 | 0 | 0 | 0 | 706,205 |
| 35 | State Street Global Advisors, Inc. | 2,730,228 | 2,666,146 | 2,524,350 | 2,742,946 | 2,811,633 |
| 36 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund | 1,040,429 | 1,017,013 | 516,163 | 439,532 | 664,921 |
| 37 | The Vanguard Group, Inc. | 6,184,173 | 6,302,440 | 6,391,486 | 6,311,802 | 6,427,481 |
| 38 | Third Point LLC | 875,000 | 1,000,000 | 0 | 0 | 0 |
| 39 | Toronto-Dominion Bank, Banking Investments | 21,399 | 27,218 | 783,926 | 39,840 | 36,177 |
| 40 | Two Sigma Advisers, LP | 0 | 931 | 50,736 | 1,045,136 | 888,836 |
| 41 | Two Sigma Investments, LP | 0 | 969 | 90,206 | 1,118,801 | 602,579 |
| 42 | Wellington Management Group LLP | 919,833 | 939,157 | 1,066,147 | 87,651 | 36,154 |
| 43 | Wells Capital Management Incorporated | 482,546 | 837,765 | 965,508 | 1,166,053 | 1,324,814 |
| | **Positions of the 43 Institutions on Each Date** | **36,715,913** | **36,887,959** | **39,354,564** | **42,496,775** | **42,070,970** |
| | **Shares Outstanding** | **74,320,034** | **74,421,000** | **74,602,000** | **72,307,000** | **72,364,000** |
| | **43 Institutional Positions as a % of Shares Outstanding** | **49%** | **50%** | **53%** | **59%** | **58%** |
| | **Public Float** | **61,749,026** | **61,767,169** | **62,133,983** | **59,842,296** | **59,453,021** |
| | **43 Institutional Positions as a % of Public Float** | **59%** | **60%** | **63%** | **71%** | **71%** |
| | **Number of Institutions with Positive Positions on Each Date** | **673** | **760** | **699** | **638** | **650** |

**Note:**
To be included in this list, the institution positions ranked in the top 20 of all institutional positions as of any of the five dates: 6/30/2017, 12/31/2017, 6/30/2018, 12/31/2018, and 6/30/2019.

**Source:**
S&P Capital IQ and SEC filings.



**Exhibit VI**
**Short Interest Levels Mohawk Industries, Inc. Common Stock and**
**Short Interest as a Percent of Shares Outstanding and Public Float**

Short Interest (in Millions) — Short Interest as a Percent of Shares Outstanding (Including Insiders) — Short Interest as a Percent of Public Float

**Sources:**
Bloomberg and SEC filings.

**Exhibit VII**
**Market Capitalization of Mohawk Industries, Inc. Common Stock**
**April 28, 2017 - July 26, 2019**

**Sources:**
Bloomberg and SEC filings.

**Exhibit VIII**

**Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

|  | Stock Daily Bid-Ask Spread 4/28/2017 - 7/25/2019 | |
|---|---|---|
|  | **$ Spread** | **% Spread** |
| Average | $0.03 | 0.01% |
| Median | $0.02 | 0.01% |

**_Benchmark from Academic Research:_**

**_Chuang and Zhang 2014:_**

|  | NYSE/AMEX Common Stocks | | NASDAQ Common Stocks | |
|---|---|---|---|---|
|  | **Monthly Data** | **Yearly Data** | **Monthly Data** | **Yearly Data** |
|  | **2009 CRSP % Spread** | | **2009 CRSP % Spread** | |
| Average | 1.03% | 1.15% | 2.55% | 2.91% |
| Median | 0.35% | 0.40% | 0.69% | 0.92% |

**_Bhole Surana Torchio 2020:_**

| Percentiles over Three-Year Periods for Average Bid-Ask Spreads for Companies Listed on the NYSE and Nasdaq Stock Exchanges | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | 5th | 10th | 25th | 50th | 75th | 90th | 95th |
| 2010-2012 | 0.03% | 0.04% | 0.07% | 0.18% | 0.93% | 2.77% | 4.24% |
| 2013-2015 | 0.02% | 0.02% | 0.04% | 0.12% | 0.64% | 2.09% | 3.12% |
| 2016-2018 | 0.02% | 0.02% | 0.04% | 0.14% | 0.75% | 1.96% | 2.70% |

**Notes:**

See Appendix H for daily statistics and methodology.

Statistics for 2009 CRSP spread for NYSE/AMEX and NASDAQ common stocks are obtained from Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data,* 17 J. Fin. Markets, 94, Table 2 (2014).

Statistics for 2010-2018 CRSP spread for NYSE and Nasdaq common stocks are obtained from Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation* , 2020 U. of Ill. Online L. Rev, 96, Table 3 (2020).

**Exhibit IX**

**Analysis of the Relationship between Earnings News and Abnormal Returns**

| | Observation on a Date | ACTUAL NUMBER OF DAYS | | EXPECTED NUMBER OF DAYS [A] | | RATIO OF ACTUAL TO EXPECTED NUMBER OF DAYS | | Total |
|---|---|---|---|---|---|---|---|---|
| | | No-News [B] | News [B] | No-News [B] | News [B] | No-News [B] | News [B] | |
| [1] | Number of Days | 555 | 10 | 555 | 10 | 1.00 | 1.00 | 565 |
| [2] | No Statistically Significant Abnormal Return | 517 | 2 | 509.81 | 9.19 | 1.01 | 0.22 | 519 |
| [3] | Statistically Significant Abnormal Return | 38 | 8 | 45.19 | 0.81 | 0.84 | 9.87 | 46 |
| [4] | Percent of Statistically Significant Abnormal Return Days of Total Days | 6.8% | 80.0% | 8.1% | 8.1% | | | 8.1% |

**Notes:**

[A] Based on bootstrap results of 100,000 runs of simultaneously pulling dates from two buckets each containing 565 dates. Each run pulls a date from each of the two buckets. In Bucket 1 there are 10 "News" days and 555 "No-News" days, while in Bucket 2 there are 46 days with abnormal returns statistically significant at 5% level and 519 days with abnormal returns not statistically significant at 5% level.

[B] "News" date is defined as days with earnings or guidance release. News released after 4 pm based on the time stamps from GlobeNewswire or PR Newswire is matched with the next trading day's stock return. The response date of the news dates are: 4/28/2017, 7/28/2017, 10/27/2017, 2/9/2018, 4/27/2018, 7/26/2018, 10/26/2018, 2/8/2019, 4/26/2019, and 7/26/2019.

[1] Number of trading days during the Class Period+.

[2] Number of trading days without significant abnormal returns. Source: Appendix E.

[3] Number of trading days with significant abnormal returns. Source: Appendix E.

[4] = [3] / [1].

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.
1018 Bucida Road
Delray Beach, FL 33483
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
<u>President</u> (2013 - present)
Specializing in the application of economic, financial and accounting principles to securities, complex commercial, investment, intellectual property, antitrust and automotive litigation and regulatory matters
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
<u>Independent Contractor</u> (2015 - present)
MDA FINANCIAL, INC.
<u>President</u> (1981 - present)

## EDUCATION

Ph.D.    Department of Economics, the University of Chicago, 1984
(Doctoral Exams in Industrial Organization and Regulation; Public Finance)
M.A.    Department of Economics, the University of Chicago, 1982
B.A.    The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984).  Center for the Study of Futures Prices: grant to analyze margin regulation for the Chicago Board of Trade Studies.

**PROFESSIONAL EXPERIENCE**

FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
       Member Arbitrator (2005 - 2021)
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
       Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
       Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
       Academic Affiliate (2012 - 2013)
       Principal/Director (2008 - 2012)
       Vice President (2004 - 2007)
DARMA, LLC
       President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
       Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
       Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
       President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
       Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
       President (1989 - 1992)
LEXECON INC.
       Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
       Graduate School of Business (now the Chicago Booth School of Business)
       John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
       Ross School of Business) and Department of Economics
       Assistant Professor (1984 - 1988)
       Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
       Education, Washington, D.C.
       Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
       Instructor for Economic Analysis (1981)
       Research Assistant for A. C. Harberger (1982)
       Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
       Research Assistant (1981)

**PUBLICATIONS**

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013. http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), Columbia Business Law Review, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," Journal of Business, January 1991. Also reprinted in Classic Futures: Lessons from the Past for the Electronic Age, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," Law and Fact, September 1991.

"Is Risk Aversion a Theoretical Diversion?" The Review of Futures Markets, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," Journal of Political Economy, December 1987.

"Regulating Futures Margin Requirements," Review of Research on Futures Markets, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," Journal of Business, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), National Tax Journal, June 1981.


**BOARDS**

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

## EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS

In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of
California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/3/2017);
Deposition (11/7/2018).

BlackRock Allocation Target Shares: Series S Portfolio, et al. v. Wells Fargo Bank, N.A. U.S. District
Court for the Southern District of New York; Report (10/30/2017); Deposition (11/16/2017);
Rebuttal Report (1/26/2018).

Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief
of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al. Superior Court
of New Jersey, Chancery Division Mercer County; Report (12/1/2017);
Opposition Report (5/14/2018); Reply Report (7/16/2018); Deposition (2/13/2019).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and
Deutsche Bank Trust Company Americas. Superior Court of California in and for the County of
Orange; Report (1/17/2018); Deposition (3/13/2018); Rebuttal Report (4/30/2018).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and
Deutsche Bank Trust Company Americas. U.S. District Court for the Southern District of New York;
Report (1/26/2018); Deposition (3/13/2018); Rebuttal Report (4/16/2018).

Brian J. O'Donoghue, as authorized representative vs. Inland Bank and Trust, et al. U.S. District Court
for the Northern District of Illinois Eastern Division; Report (4/1/2008).

In Re TerraForm Global, Inc. Securities Litigation. U.S. District Court for the Southern District of New
York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).

In Re Illumina, Inc. Securities Litigation. U.S. District Court Southern District of California;
Report (9/14/2018); Deposition (10/19/2018).

John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et al.
Court of Chancery of the State of Delaware; Report (11/9/2018).

The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc. v.
William Petty, et al. Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade County;
Report (12/6/2018).

Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc. U.S. Eastern District of Texas,
Sherman Division; Report (12/7/2018); Rebuttal Report (3/22/19).

In the Matter of the Trusts established under the Pooling and Servicing Agreements relating to the
Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through Certificates,
Series 2007-C30, et al. v. Appaloosa Investment L.P., et al. U.S. District Court for the Southern
District of New York; Report (1/18/2019); Rebuttal Report (2/8/2019); Deposition (3/12/2019).

Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity
Company. U.S. District Court District of Nebraska; Report (1/24/2019); Reply Report (2/14/2019);
Deposition (3/4/2019).

In Re HD Supply Holdings, Inc. Securities Litigation. U.S. District Court for the Northern District of
Georgia; Report (3/1/2019); Deposition (5/2/2019).

In Re Signet Jewelers Limited Securities Litigation. U.S. District Court for the Southern District of New
York; Report (3/15/2019); Rebuttal Report (5/17/2019); Deposition (6/7/2019);
Damages Report (9/20/2019); Damages Rebuttal Report (11/13/2019).

Tracey Rogers v. Aphria et al./ Garri Mirzoian v. Aphria et al. Ontario, Superior Court of Justice;
Affidavit (4/5/2019).

In Re U.S. Steel Consolidated Cases. U.S. District Court for the Western District of Pennsylvania;
Report (4/19/2019); Deposition (6/4/2019) Rebuttal Report (7/18/2019);
Damages Report (7/12/2021); Deposition (8/23/2021); Damages Reply Report (9/13/2021).

Timber Hill LLC. v. Kraft Heinz Company et al. U.S. District Court for the Northern District of Illinois;
Declaration (5/15/2019).

4

Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al. U.S. District Court for the Southern District of Texas; Report (5/28/2019); Supplemental Report (8/26/2019).

Lord Abbett Affiliated Fund, Inc., et al, v Navient Corporation, et al. U.S. District Court for the District of Delaware; Report (9/6/2019); Deposition (10/23/2019); Reply Report (12/20/2019); Damages Report (11/3/2020); Damages Rebuttal (12/1/2020); Stock Damages Reply (1/21/2021); Deposition (6/25/2021).

Graaf v. SNC-Lavalin Group Inc., et al. Quebec, Superior Court; Expert Report (10/15/2019); Reply Report (2/4/2021).

BRS v. Volkswagen AG, et al. ("Bondholders Securities Action"). U.S. District Court for the Northern District of California; Report (11/8/2019); Deposition (1/10/2020).

SEB Investment Management AB. v. Symantec Corp. and Gregory S. Clark. U.S. District Court for the Northern District of California; Report (1/17/2020); Deposition (2/7/2020); Reply Report (3/14/2020); Damages Report (1/29/2021); Damages Reply Report (2/19/2021); Deposition (2/25/2021).

In re: CenturyLink Sales Practices and Securities Litigation. U.S. District Court for the District of Minnesota; Report (1/21/2020); Deposition (2/25/2020); Rebuttal Report (5/4/2020); Deposition (6/5/2020).

Abram B. Dyck v. Tahoe Resources Inc. and Ronald Wayne Clayton. Ontario, Superior Court of Justice; Affidavit (5/28/2020) Reply Report (3/17/2021); Examination (5/3/2021).

Patricia A. Shenk, et al., v. Mallinckrodt PLC et al. U.S. District Court for the District of Columbia; Report (7/22/2020).

In Re Tesla, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (9/22/2020); Deposition (11/19/2020); Damages Report (11/10/2021).

Jennifer Phillips, et al., v. Help at Home, LLC. U.S. District Court for the Northern District of Illinois Eastern Division; Report (10/2/2020).

Chad Lindsey Moshell, et al., v. Sasol Limited et al. U.S. District Court for the Southern District of New York; Report (10/2/2020); Deposition (8/17/2021).

Cambridge Retirement System, et al. v Amneal Pharmaceuticals, Inc., et al. Superior Court of New Jersey, Somerset County Law Division; Report (10/30/2020); Deposition (3/2/2021).

In Re Evoqua Water Technologies Corp. Securities Litigation. U.S. District Court for the Southern District of New York; Report (12/4/2020).

City of Sunrise Firefighters' Pension Fund, et al. v. Citigroup Inc., et al. U.S. District Court for the Southern District of New York; Declaration (1/19/2021).

In Re Myriad Genetics, Inc. Securities Litigation. U.S. District Court for the Central District of Utah; Report (6/7/2021).

In Re Alta Mesa Resources, Inc. Securities Litigation. U.S. District Court for the Southern District of Texas; Report (7/30/2021); Deposition (11/17/2021); Supplemental Report (1/14/2022).

Miriam Edwards, Individually and On Behalf of All Others Similarly Situated versus McDermott International, Inc., David Dickson, and Stuart Spence. U.S. District Court for the Southern District of Texas; Report (9/29/2021); Deposition (11/11/2021).

In re Venator Materials PLC Securities Litigation. U.S. District Court for the Southern District of Texas; Report (11/19/2021).

Ngian, individually and on behalf of all others similarly situated v. Facebook, Inc. n/k/a Meta Platforms, Inc., et al. U.S. District Court for the Eastern District of New York; Ohio Public Employees Retirement System v. Meta Platforms, Inc. f/k/a Facebook, Inc., et al. U.S. District Court for the Northern District of California; Declaration (12/27/2021).

Gary Cheng, individually and on behalf of all others similarly situated v. Activision, et al. U.S. District Court for the Central District of California; Declaration (1/3/2022).

Camelot Event Driven Fund, et al. v. Morgan Stanley & Co. LLC, et al. Supreme Court for the State of New York, County of New York; Report (1/3/2022).

**Appendix B**
**Materials Relied Upon**

## MOHAWK INDUSTRIES, INC. NEWS AND DISCLOSURES

News Articles, April 28, 2017 – July 26, 2019, searched through Bloomberg and Factiva.

Transcripts of teleconference (source: Bloomberg):

Mohawk Industries, Inc. Conference Calls: 4/28/2017; 7/28/2017; 10/27/2017; 2/9/2018; 4/27/2018; 7/26/2018; 10/26/2018; 2/8/2019; 4/26/2019; and 7/26/2019.

Bloomberg Intelligence presentation: 6/19/2017.

List of investor / conferences participated by Mohawk Industries, Inc., April 28, 2017 – July 26, 2019, from Bloomberg.

Mohawk Industries, Inc. filings with the U.S. Securities and Exchange Commission (SEC).

Mohawk Industries, Inc. 2017 and 2018 annual reports.

List of analyst reports on Mohawk Industries, Inc., April 28, 2017 – July 26, 2019, available through S&P Capital IQ and Thomson Eikon Databases.

## COURT DOCUMENTS

Consolidated Class Action Complaint for Violations of the Federal Securities Laws, filed June 29, 2020 (ECF No. 37) (N.D. Georgia).

Order, filed September 29, 2021 (ECF No. 60).

*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).

*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).

*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

*Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.,* 2015 U.S. Dist. LEXIS 110382 (S.D.N.Y. 2015).

*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).

*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D.S.C. 2010).

*Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 U.S. Dist. LEXIS 222783 (W.D. Pa., Dec. 31, 2019).

*Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011).

*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).

*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).

*In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112 (E.D. Va. 2012).

*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).

*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).

*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).

*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. 2015).

*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).

*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).

*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).

*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).

*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019).

*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).

*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).

*Lapin v. Goldman Sachs & Co.,* 254 F.R.D. 168 (S.D.N.Y. 2008).

*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).

*McIntire v. China MediaExpress*, 38 F. Supp. 3d. 415 (S.D.N.Y. 2014).

*N.J. Carpenters Health Fund v. Royal Bank of Scotland Group PLC*, 2016 WL 7409840 (S.D.N.Y. Nov. 4, 2016).

*Vinh Nguyen v. Radient Pharm. Corp.,* 287 F.R.D. 563 (C.D. Cal. 2012).

*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).

*Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303 (S.D. Tex. Nov. 13, 2019), *adopted*, 2019 WL 7020349 (S.D. Tex. Dec. 20, 2019).

*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).

*The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999 (S.D.N.Y 2011).

*W. Palm Beach Police Pension Fund v. DFC Global Corp.*, *et al.*, 2016 WL 4138613 (E.D. Pa. 2016).

**Appendix B**
**Materials Relied Upon**

## ACADEMIC PAPERS AND BOOKS

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429 (2002).

Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin. 129 (2007).

Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons, 2001).

Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).

Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020).

Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).

G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70 (1975).

Kee H.Chung & Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. of Fin. Markets 94 (2014).

Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert (Wiley, 5th ed. 2012).

Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed. 2005).

Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713 (2002).

Eugene Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).

Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).

Eugene Fama, *Market Efficiency, Long-Term Returns, and Behavioral Finance*, 49 J. Fin. Econ. 283 (1998).

Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing (2012).

William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993).

Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003).

Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).

Michael L. Hartzmark and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282 (June 1990).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987).

David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011).

David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).

Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27 (1986).

Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631 (2001).

G. William Schwert, *Anomalies and Market Efficiency*, in *Handbook of the Economics of Finance* (G. Constantinides, et al., eds., 2003).

**Appendix B**
**Materials Relied Upon**

**DATA**

Bloomberg price and volume data for Mohawk Industries, Inc. common stock, November 2016 – December 2019.

Miscellaneous stock return index data, November 2016 – July 2019, from Bloomberg (Bloomberg identifier in parentheses): the S&P 500 Total Return Index (SPTR), the S&P 500 Consumer Durables & Apparel Industry Group GICS Level 2 Total Return Index (S5CDAGTR), the S&P 500 Household Durables Industry GICS Level 3 Total Return Index (S5HDTR), the S&P 500 Home Furnishings Sub Industry GICS Level 4 Total Return Index (S5HOMFTR), the S&P Homebuilding Select Industry Total Return Index (SPSIHOTR), the S&P Supercomposite Household Durables Industry GICS Level 3 Total Return Index (STRHODU), the S&P Supercomposite Home Furnishings Sub Industry GICS Level 4 Total Return Index (STRHOMF), the S&P 500 Equal Weight Consumer Discretionay CME Total Return Index (SPXEWCD), and the Dow Jones U.S. Select Home Builders Total Return Index (DJSHMBT).

Bloomberg returns for the following peer companies (Bloomberg identifiers for each peer company in parentheses): Armstrong Flooring, Inc. (AFI); Dixie Group, Inc. (DXYN); Interface, Inc. (TILE); Leggett & Platt, Inc. (LEG); MASCO Corporation (MAS) and Stanley Black & Decker (SWK), November 2016 – July 2019.

Daily weights of Mohawk Industries, Inc. common stock in the S&P 500 Consumer Durables & Apparel Industry Group GICS Level 2 Total Return Index (S5CDAGTR), the S&P 500 Household Durables Industry GICS Level 3 Total Return Index (S5HDTR), the S&P 500 Home Furnishings Sub Industry GICS Level 4 Total Return Index (S5HOMFTR), the S&P Homebuilding Select Industry Total Return Index (SPSIHOTR), the S&P Supercomposite Household Durables Industry GICS Level 3 Total Return Index (STRHODU), the S&P Supercomposite Home Furnishings Sub Industry GICS Level 4 Total Return Index (STRHOMF), the S&P 500 Equal Weight Consumer Discretionay CME Total Return Index (SPXEWCD), and the Dow Jones U.S. Select Home Builders Total Return Index (DJSHMBT), November 2016 – July 2019.

Members of the S&P 500 Home Furnishings Sub Industry GICS Level 4 Total Return Index (S5HOMFTR), November 2016 – July 2019, obtained from Bloomberg.

Bloomberg short interest in Mohawk Industries, Inc. common stock, April 2017 – July 2019.

Bloomberg bid and ask prices for Mohawk Industries, Inc. common stock, April 2017 – July 2019.

Bloomberg total analyst recommendations for Mohawk Industries, Inc., April 2017 – July 2019.

Number of analysts providing consensus I/B/E/S estimates for Mohawk Industries, Inc., April 2017 – July 2019.

Quarterly institutional holdings in Mohawk Industries, Inc. common stock, March 31, 2017 – December 31, 2019, from S&P Capital IQ.

Date and time stamps of press releases for earnings and guidance for Mohawk Industries, Inc., April 2017 – July 2019, from PR Newswire and GlobeNewswire on Factiva.

**MISCELLANEOUS**

The NYSE Market Model, https://www.nyse.com/market-model.

102.01 Minimum Numerical Standards-Domestic Companies-Equity Listings, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-4.

Miscellaneous Bloomberg information regarding Mohawk Industries, Inc.

Private Securities Litigation Reform Act of 1995.

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated November 2018).

Securities Exchange Act of 1934.

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).

15 U.S.C. § 78u-4(e)(1).

All other specific materials and information otherwise described or set forth in the body of this Report, Exhibits or Appendices.

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2017 Fri | 1,745,923 | $234.79 | -1.71% | -0.19% | -0.89% | -0.67% | -1.04% | -1.59 | 11.51% | -$2.48 | **Barclays Research Report** (Capital IQ - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Event Brief of Q1 2017 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 04/28/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Mohawk testing uptrend support line following earnings** (Theflyonthewall.com - Factiva, 04/28/2017) |
| | | | | | | | | | | | **Q1 2017 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 04/28/2017) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 04/28/2017) |
| | | | | | | | | | | | **Georgia Daybook** (Associated Press Newswires - Factiva, 04/28/2017 04:30 PM) |
| 4/29/2017 Sat | | | | | | | | | | | **Mohawk Industries Acquires Fiber Plant in Bridgeport** (Financial Deals Tracker - Factiva, 04/29/2017) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 04/29/2017) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 04/29/2017) |
| 4/30/2017 Sun | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 04/30/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 04/30/2017) |
| 5/1/2017 Mon | 539,612 | $234.68 | -0.05% | 0.17% | -0.68% | -0.21% | 0.17% | 0.25 | 80.13% | $0.39 | **08:03 EDT Mohawk results 'somewhat better' than stock reaction, says...** (Theflyonthewall.com - Factiva, 05/01/2017) |
| | | | | | | | | | | | **08:53 EDT Mohawk results fell short of high expectations, says BairdBaird...** (Theflyonthewall.com - Factiva, 05/01/2017) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 05/01/2017) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 05/01/2017) |
| | | | | | | | | | | | **Macquarie Research Research Report** (Capital IQ - Manual Entry, 05/01/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **MKM Partners Research Report** (Capital IQ - Manual Entry, 05/01/2017) |
| | | | | | | | | | | | **MKM Partners Research Report** (Eikon - Manual Entry, 05/01/2017) |
| | | | | | | | | | | | **MOHAWK ACQUIRES FIBER FACILITY IN BRIDGEPORT, PRESERVING JOBS** (US Fed News - Factiva, 05/01/2017) |
| | | | | | | | | | | | **North Alabama fiber manufacturing facility acquired** (Birmingham Business Journal Online - Factiva, 05/01/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 05/01/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 05/01/2017) |
| 5/2/2017 Tue | 588,724 | $231.97 | -1.15% | 0.12% | -0.16% | 0.04% | -1.19% | -1.83 | 7.04% | -$2.80 | **Mohawk Industries talks about 2016 Sustainability Report** (Marietta Daily Journal - Factiva, 05/02/2017) |
| | | | | | | | | | | | **Council supports widening road** (High Point Enterprise - Factiva, 05/02/2017) |
| | | | | | | | | | | | **Frank H. Boykin brings two bagger value to Mohawk Industries 01 May 2017** (People in Business - Factiva, 05/02/2017) |
| | | | | | | | | | | | **Russia: FSK Lider offering flats with finishing in UP development Skandinavsky** (Esmerk Russian News - Factiva, 05/02/2017) |
| | | | | | | | | | | | **Students tour manufacturers** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 05/02/2017) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 05/02/2017) |
| 5/3/2017 Wed | 484,729 | $229.92 | -0.88% | -0.11% | -0.17% | -0.18% | -0.71% | -1.07 | 28.78% | -$1.64 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 05/03/2017) |
| | | | | | | | | | | | **Mohawk buys old Beaulieu plant** (Huntsville Times - Factiva, 05/03/2017) |
| 5/4/2017 Thu | 547,768 | $232.56 | 1.15% | 0.06% | 0.01% | 0.07% | 1.08% | 1.62 | 10.76% | $2.48 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 05/04/2017) |
| 5/5/2017 Fri | 298,888 | $232.20 | -0.15% | 0.41% | 0.33% | 0.57% | -0.72% | -1.07 | 28.53% | -$1.68 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/05/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 10-Q** (SEC - SEC Edgar, 05/05/2017) |
| | | | | | | | | | | | **Mohawk purchases Bridgeport`s Beaulieu fibre facility** (The Saudi Gazette - Factiva, 05/05/2017) |
| | | | | | | | | | | | **United States : Mohawk Industries buys former Beaulieu fiber facility** (Business Today - Factiva, 05/05/2017) |
| 5/6/2017 Sat | | | | | | | | | | | **19 local Mohawk manufacturing sites recognized for excellence in safety** (Marietta Daily Journal - Factiva, 05/06/2017) |
| | | | | | | | | | | | **Mohawk's Momentum Is Growing** (Barron's Online - Factiva, 05/06/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/7/2017 Sun | | | | | | | | | | | **Mohawk's Momentum Is Growing -- Barrons.com** (Dow Jones Institutional News - Factiva, 05/06/2017 02:00 AM)<br><br>**Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Mohawk's Momentum Is Growing -- Barron's** (Dow Jones Institutional News - Factiva, 05/06/2017 06:00 AM)<br><br>**13:17 EDT Mohawk could gain another 18%, Barron's saysFlooring specialist Mohawk...** (Theflyonthewall.com - Factiva, 05/07/2017) |
| 5/8/2017 Mon | 463,024 | $234.09 | 0.81% | 0.01% | -0.23% | -0.11% | 0.93% | 1.38 | 17.04% | $2.15 | **Mohawk Industries, Inc. Patent Issued for Method of Manufacturing Bulked Continuous Filament (USPTO 9630353)** (Journal of Engineering - Factiva, 05/08/2017)<br><br>**Mohawk Industries, Inc. Patent Issued for Method of Manufacturing Bulked Continuous Filament (USPTO 9630354)** (Journal of Engineering - Factiva, 05/08/2017)<br><br>**Mohawk's Momentum Is Growing** (Barron's - Factiva, 05/08/2017)<br><br>**Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 05/08/2017) |
| 5/9/2017 Tue | 326,209 | $234.39 | 0.13% | -0.10% | 1.05% | 0.53% | -0.40% | -0.61 | 54.31% | -$0.95 | **Wood and Workers Squeeze Housing Market; Tightening labor market in construction, high lumber prices hit profit margins** (The Wall Street Journal Online - Factiva, 05/09/2017 01:11 PM) |
| 5/10/2017 Wed | 290,439 | $233.70 | -0.29% | 0.15% | 0.01% | 0.17% | -0.47% | -0.73 | 46.63% | -$1.09 | **Global Flooring Market: Increase in Construction Activities to Boost MarketÃ¢â¬â„¢s Growth, says TMR** (ENP Newswire - Factiva, 05/10/2017)<br><br>**Rial: No tax increase on county's 'good budget'** (The Tennessean - Factiva, 05/10/2017)<br><br>**SEVERAL EMPLOYERS RECRUITING AT JOB FAIR IN ROCK SPRING ON MAY 11** (US Fed News - Factiva, 05/10/2017)<br><br>**Working together, we can avoid the dome** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 05/10/2017) |
| 5/11/2017 Thu | 404,311 | $234.81 | 0.47% | -0.18% | -0.24% | -0.26% | 0.74% | 1.15 | 25.08% | $1.72 | |
| 5/12/2017 Fri | 416,403 | $230.53 | -1.82% | -0.15% | -0.72% | -0.52% | -1.30% | -2.03 | 4.45% * | -$3.05 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report (Apr. 27, 2017)** (Economics Week - Factiva, 05/12/2017)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/12/2017)<br><br>**Mohawk buys Alabama fiber plant, saving jobs** (The Daily Citizen - Factiva, 05/12/2017) |
| 5/13/2017 Sat | | | | | | | | | | | |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2017 Sun | | | | | | | | | | | **Mohawk Industries named to Forbes' 'America's Best Employers of 2017' list** (Marietta Daily Journal - Factiva, 05/14/2017) |
| 5/15/2017 Mon | 448,893 | $232.20 | 0.72% | 0.49% | 0.59% | 0.81% | -0.09% | -0.13 | 89.60% | -$0.20 | **Mohawk Industries, Inc. Patent Issued for Method of Manufacturing Bulked Continuous Filament (USPTO 9636860)** (Journal of Engineering - Factiva, 05/15/2017) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Patent Issued for Method of Manufacturing Pet Nurdles (USPTO 9636845)** (Journal of Engineering - Factiva, 05/15/2017) |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 05/15/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SD** (SEC - SEC Edgar, 05/15/2017) |
| 5/16/2017 Tue | 488,142 | $231.27 | -0.40% | -0.05% | -0.11% | -0.08% | -0.32% | -0.49 | 62.79% | -$0.73 | **Businesses Select Cisco UCS as Top Choice for SAP HANA Deployments** (ENP Newswire - Factiva, 05/16/2017) |
| | | | | | | | | | | | **CenturyLink, Valley Proteins and Mohawk Industries Join Legions of Enterprise IT Organizations Hosting SAP on Cisco UCS** (ENP Newswire - Factiva, 05/16/2017) |
| 5/17/2017 Wed | 531,322 | $228.75 | -1.09% | -1.79% | 0.05% | -1.49% | 0.40% | 0.62 | 53.74% | $0.93 | **Dow down 300 plus: Which Atlanta stocks are getting clobbered?** (Atlanta Business Chronicle Online - Factiva, 05/17/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 05/17/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 05/17/2017) |
| | | | | | | | | | | | **Research and Markets - Growth Opportunities in the Global Carpet and Rug Market 2016-2021: Major Players are Mohawk Industries, Inc., Shaw Industries, Interface, Oriental Weavers Group, and Tarkett** (PR Newswire - Factiva, 05/17/2017 10:00 AM) |
| | | | | | | | | | | | **Research and Markets - Growth Opportunities in the Global Carpet and Rug Market 2016-2021: Major Players are Mohawk Industries, Inc., Shaw Industries, Interface, Oriental Weavers Group, and Tarkett** (PR Newswire Europe - Factiva, 05/17/2017 10:00 AM) |
| 5/18/2017 Thu | 344,134 | $228.48 | -0.12% | 0.37% | -0.24% | 0.19% | -0.31% | -0.47 | 63.58% | -$0.70 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/18/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES UPDATES DIRECTOR PROFILES** (People in Business - Factiva, 05/18/2017) |
| | | | | | | | | | | | **One dies from injuries in Mt. Gilead plant explosion** (The Courier-Tribune - Factiva, 05/18/2017) |
| 5/19/2017 Fri | 396,692 | $230.02 | 0.67% | 0.68% | 0.41% | 0.85% | -0.18% | -0.27 | 78.50% | -$0.40 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)] (May. 5, 2017)** (Economics Week - Factiva, 05/19/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/19/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2017 Sat | | | | | | | | | | | |
| 5/21/2017 Sun | | | | | | | | | | | |
| 5/22/2017 Mon | 200,235 | $231.58 | 0.68% | 0.52% | -0.11% | 0.39% | 0.28% | 0.44 | 66.23% | $0.65 | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 05/22/2017) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 05/22/2017) |
| 5/23/2017 Tue | 673,766 | $232.87 | 0.56% | 0.19% | -0.93% | -0.40% | 0.96% | 1.48 | 14.13% | $2.22 | **Research and Markets - Global Flooring Industry Report 2017-2024:- Focus on the United States Market - Key Vendors are Interface, Mohawk Industries, Tarkett & Armstrong Flooring** (PR Newswire - Factiva, 05/23/2017 12:15 PM) |
| | | | | | | | | | | | **Research and Markets - Global Flooring Industry Report 2017-2024:- Focus on the United States Market - Key Vendors are Interface, Mohawk Industries, Tarkett & Armstrong Flooring** (PR Newswire Europe - Factiva, 05/23/2017 12:15 PM) |
| 5/24/2017 Wed | 415,153 | $235.54 | 1.15% | 0.25% | 0.07% | 0.30% | 0.85% | 1.3 | 19.57% | $1.98 | **How These Consumer Goods Stocks are Faring? -- Church & Dwight, Ecolab, Vector, and Mohawk Industries** (PR Newswire - Factiva, 05/24/2017 07:00 AM) |
| 5/25/2017 Thu | 419,848 | $236.98 | 0.61% | 0.46% | -0.76% | -0.01% | 0.63% | 0.95 | 34.26% | $1.47 | **How These Consumer Goods Stocks are Faring? Ã¢â‚¬â€ Church & Dwight, Ecolab, Vector, and Mohawk Industries** (iCrowdNewswire - Factiva, 05/25/2017) |
| | | | | | | | | | | | **Port shipping numbers up for April** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 05/25/2017) |
| 5/26/2017 Fri | 259,431 | $235.89 | -0.46% | 0.04% | -0.37% | -0.09% | -0.37% | -0.6 | 54.88% | -$0.87 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 05/26/2017) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form SD, (May. 15, 2017)** (Economics Week - Factiva, 05/26/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/26/2017) |
| 5/27/2017 Sat | | | | | | | | | | | |
| 5/28/2017 Sun | | | | | | | | | | | |
| 5/29/2017 Mon | | | | | | | | | | | |
| 5/30/2017 Tue | 219,680 | $237.25 | 0.58% | -0.11% | -0.14% | -0.08% | 0.66% | 1.08 | 28.34% | $1.55 | |
| 5/31/2017 Wed | 520,089 | $239.30 | 0.86% | -0.03% | 0.10% | 0.11% | 0.75% | 1.27 | 20.58% | $1.78 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/31/2017) |
| | | | | | | | | | | | **Mohawk takes top honors at Floor Covering News' Awards of Excellence** (The Daily Citizen - Factiva, 05/31/2017) |
| | | | | | | | | | | | **Research and Markets - Global Anti-Skid Ceramic Tiles Market 2017-2021 with Mohawk Industries, Grupo Lamosa, RAK Ceramics, Johnson Tiles, Somany Ceramics & Ceramiche Atlas Concorde Dominating** (PR Newswire - Factiva, 05/31/2017 06:00 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2017 Thu | 575,190 | $238.98 | -0.13% | 0.77% | 0.48% | 0.97% | -1.11% | -1.87 | 6.38% | -$2.65 | **Research and Markets - Global Anti-Skid Ceramic Tiles Market 2017-2021 with Mohawk Industries, Grupo Lamosa, RAK Ceramics, Johnson Tiles, Somany Ceramics & Ceramiche Atlas Concorde Dominating** (PR Newswire Europe - Factiva, 05/31/2017 06:00 AM)<br><br>**Russia: IVC Group's unit to start production of PVC floor coverings** (Esmerk Russian News - Factiva, 06/01/2017)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 06/01/2017) |
| 6/2/2017 Fri | 313,647 | $239.40 | 0.18% | 0.37% | 0.58% | 0.67% | -0.49% | -0.83 | 41.10% | -$1.17 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report (May. 22, 2017)** (Economics Week - Factiva, 06/02/2017)<br><br>**Global Ceramic Tiles Market Report 2017-2022: Key Manufacturers Analysis with Industry Size, Share, and Growth** (iCrowdNewswire - Factiva, 06/02/2017)<br><br>**GlobalData Research Report** (Capital IQ - Manual Entry, 06/02/2017)<br><br>**GlobalData Research Report** (Eikon - Manual Entry, 06/02/2017)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/02/2017)<br><br>**Russia: International Vinyl Company Vostok to open plant in 2018** (Esmerk Russian News - Factiva, 06/02/2017)<br><br>**Validea Research Report** (Eikon - Manual Entry, 06/02/2017) |
| 6/3/2017 Sat | | | | | | | | | | | |
| 6/4/2017 Sun | | | | | | | | | | | |
| 6/5/2017 Mon | 247,552 | $240.22 | 0.34% | -0.12% | -0.57% | -0.31% | 0.65% | 1.09 | 27.82% | $1.56 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 06/05/2017) |
| 6/6/2017 Tue | 297,860 | $239.72 | -0.21% | -0.28% | -0.43% | -0.33% | 0.12% | 0.21 | 83.46% | $0.30 | **08:23 EDT Mohawk has a conference call hosted by JPMorganJPMorgan Analyst Rehaut...** (Theflyonthewall.com - Factiva, 06/06/2017) |
| 6/7/2017 Wed | 260,413 | $240.18 | 0.19% | 0.18% | -0.02% | 0.22% | -0.02% | -0.04 | 96.82% | -$0.06 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/07/2017)<br><br>**JPMorgan Research Report** (Eikon - Manual Entry, 06/07/2017)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 06/07/2017)<br><br>**Truist Securities Research Report** (Eikon - Manual Entry, 06/07/2017)<br><br>**What Georgia companies made this year's Fortune 500 list?** (Atlanta Business Chronicle Online - Factiva, 06/07/2017) |
| 6/8/2017 Thu | 290,511 | $239.21 | -0.40% | 0.03% | 0.22% | 0.23% | -0.63% | -1.08 | 28.44% | -$1.52 | |
| 6/9/2017 Fri | 250,076 | $240.16 | 0.40% | -0.08% | 0.49% | 0.28% | 0.12% | 0.2 | 84.52% | $0.28 | **Aflac surges higher on Fortune 500, stock closes above $78 per share** (Columbus Ledger-Enquirer (GA) - Factiva, 06/09/2017)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/09/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2017 Sat | | | | | | | | | | | |
| 6/11/2017 Sun | | | | | | | | | | | |
| 6/12/2017 Mon | 290,024 | $239.54 | -0.26% | -0.09% | 0.79% | 0.42% | -0.68% | -1.15 | 25.16% | -$1.63 | **Mohawk Industries Inc (MHK:NYS): Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within its Industry** (MarketResearch.com - Factiva, 06/12/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/12/2017) |
| 6/13/2017 Tue | 338,254 | $241.95 | 1.01% | 0.48% | 0.58% | 0.71% | 0.30% | 0.5 | 61.54% | $0.71 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/13/2017) |
| | | | | | | | | | | | **Moody's Research Report** (Capital IQ - Manual Entry, 06/13/2017) |
| 6/14/2017 Wed | 546,467 | $243.79 | 0.76% | -0.09% | 0.77% | 0.39% | 0.37% | 0.63 | 52.76% | $0.89 | **Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings â€œ USA Blue Chips - Factiva, 06/14/2017) |
| | | | | | | | | | | | **Mohawk Industries director Frans G. De Cock sells 13 June 2017** (People in Business - Factiva, 06/14/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/14/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 06/14/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 06/14/2017) |
| 6/15/2017 Thu | 332,742 | $242.49 | -0.53% | -0.21% | -0.42% | -0.27% | -0.26% | -0.45 | 65.14% | -$0.64 | |
| 6/16/2017 Fri | 349,636 | $241.93 | -0.23% | 0.03% | -0.32% | -0.06% | -0.17% | -0.31 | 76.02% | -$0.42 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/16/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 11-K** (SEC - SEC Edgar, 06/16/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 11-K** (SEC - SEC Edgar, 06/16/2017) |
| 6/17/2017 Sat | | | | | | | | | | | |
| 6/18/2017 Sun | | | | | | | | | | | |
| 6/19/2017 Mon | 180,304 | $243.88 | 0.81% | 0.84% | 0.19% | 0.77% | 0.04% | 0.07 | 94.61% | $0.09 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/19/2017) |
| 6/20/2017 Tue | 228,018 | $243.01 | -0.36% | -0.67% | 0.30% | -0.29% | -0.07% | -0.12 | 90.13% | -$0.17 | **Mohawk Industries general counsel and vice president-business strategy R. David Patton sells 19 June 2017** (People in Business - Factiva, 06/20/2017) |
| 6/21/2017 Wed | 391,254 | $242.92 | -0.04% | -0.05% | -0.29% | -0.11% | 0.07% | 0.12 | 90.21% | $0.17 | **Company valued at $18B balloons investment, now adding hundreds of jobs near Nashville** (Nashville Business Journal - Factiva, 06/21/2017) |
| | | | | | | | | | | | **Doris Jean Nolan 'DJ' Vick** (The Register-Herald - Factiva, 06/21/2017) |
| | | | | | | | | | | | **USA - Beaulieu America; Sell of carpet fiber asset to Mohawk Industries** (Chemical Fibers International - Factiva, 06/21/2017) |
| 6/22/2017 Thu | 321,293 | $242.70 | -0.09% | -0.04% | -0.26% | -0.09% | 0.00% | -0.01 | 99.40% | -$0.01 | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 06/22/2017) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 06/22/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2017 Fri | 1,364,152 | $246.50 | 1.57% | 0.16% | -0.94% | -0.26% | 1.83% | 3.27 | 0.14% ** | $4.43 | **Mohawk initiated with an Outperform at Credit Suisse** (Theflyonthewall.com - Factiva, 06/22/2017)<br><br>**United States : Governor Haslam, Commissioner Rolfe Announce Mohawk Industries to Expand Operations in Dickson** (New Vision - Factiva, 06/22/2017)<br><br>**Dal-Tile building second Dickson plant; Nearly 250 jobs additions are expected** (The Tennessean - Factiva, 06/23/2017)<br><br>**07:27 EDT Mohawk 2H17 EPS estimate raised above Street at SunTrustSunTrust...** (Theflyonthewall.com - Factiva, 06/23/2017)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 12, 2017)** (Economics Week - Factiva, 06/23/2017)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/23/2017)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 06/23/2017)<br><br>**Truist Securities Research Report** (Eikon - Manual Entry, 06/23/2017) |
| 6/24/2017 Sat | | | | | | | | | | | |
| 6/25/2017 Sun | | | | | | | | | | | |
| 6/26/2017 Mon | 297,890 | $246.65 | 0.06% | 0.03% | 0.66% | 0.39% | -0.33% | -0.57 | 56.90% | -$0.81 | |
| 6/27/2017 Tue | 239,057 | $243.63 | -1.22% | -0.81% | 0.01% | -0.49% | -0.74% | -1.27 | 20.64% | -$1.81 | |
| 6/28/2017 Wed | 395,088 | $243.94 | 0.13% | 0.90% | 0.24% | 0.82% | -0.69% | -1.21 | 23.06% | -$1.68 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 06/28/2017)<br><br>**Carpet Tile Market: Global Trends, Growth Analysis and Forecasts To 2021** (iCrowdNewswire - Factiva, 06/28/2017)<br><br>**Flooring Market: Size, Trends and Global Forecasts 2021 With Coverage Of Armstrong Flooring International, Mohawk Industries Inc., Tarkett & Interface** (iCrowdNewswire - Factiva, 06/28/2017) |
| 6/29/2017 Thu | 571,317 | $239.71 | -1.73% | -0.86% | -0.36% | -0.66% | -1.08% | -1.87 | 6.33% | -$2.62 | |
| 6/30/2017 Fri | 325,861 | $241.69 | 0.83% | 0.16% | 0.92% | 0.53% | 0.30% | 0.51 | 61.16% | $0.71 | **Beaulieu America: sell of carpet fibre asset to Mohawk Industries.** (Chemical Fibers International - Factiva, 06/30/2017)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 11-K, Annual Report of Employee Stock Purchase, Savings And Similar Plans (Jun. 16, 2017)** (Economics Week - Factiva, 06/30/2017)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities (Jun. 19, 2017)** (Economics Week - Factiva, 06/30/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2017 Sat | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/30/2017) |
| 7/2/2017 Sun | | | | | | | | | | | |
| 7/3/2017 Mon | 224,363 | $241.07 | -0.26% | 0.24% | -0.24% | 0.15% | -0.40% | -0.69 | 48.93% | -$0.98 | **Global Outdoor Flooring Market 2017-2021 Ã¢â‚¬â€œ Key vendors are Armstrong Flooring, Fiberon, Mohawk Industries, Timber Holdings USA & AZEK Building Products** (iCrowdNewswire - Factiva, 07/03/2017) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 07/03/2017) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 07/03/2017) |
| | | | | | | | | | | | **Global Outdoor Flooring Market 2017-2021 - Key vendors are Armstrong Flooring, Fiberon, Mohawk Industries, Timber Holdings USA & AZEK Building Products - Research and Markets** (Business Wire - Factiva, 07/03/2017 10:01 AM) |
| 7/4/2017 Tue | | | | | | | | | | | |
| 7/5/2017 Wed | 253,519 | $243.76 | 1.12% | 0.16% | -0.03% | 0.17% | 0.94% | 1.62 | 10.71% | $2.28 | |
| 7/6/2017 Thu | 274,045 | $241.67 | -0.86% | -0.90% | -0.50% | -0.79% | -0.07% | -0.11 | 90.98% | -$0.16 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 07/06/2017) |
| 7/7/2017 Fri | 376,739 | $245.75 | 1.69% | 0.64% | 0.84% | 0.89% | 0.80% | 1.37 | 17.37% | $1.93 | **Mohawk Industries Invites You to Join the Second Quarter 2017 Conference Call on the Web** (India Retail News - Factiva, 07/07/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/07/2017) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2017 Conference Call on the Web** (Canada NewsWire - Factiva, 07/07/2017 02:20 PM) |
| | | | | | | | | | | | **(PR) Mohawk Industries, Inc. Invites You to Join the Second Quarter 2017 Conference Call on the Web** (PR Newswire - Factiva, 07/07/2017 02:20 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Second Quarter 2017 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 07/07/2017 02:20 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Second Quarter 2017 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 07/07/2017 02:20 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2017 Conference Call on the Web** (PR Newswire Europe - Factiva, 07/07/2017 02:33 PM) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES, INC. INVITES YOU TO JOIN THE SECOND QUARTER 2017 CONFERENCE CALL ON THE WEB** (Press Association National Newswire - Factiva, 07/07/2017 02:33 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2017 Conference Call on the Web** (PR Newswire Asia - Factiva, 07/07/2017 02:56 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2017 Sat | | | | | | | | | | | |
| 7/9/2017 Sun | | | | | | | | | | | |
| 7/10/2017 Mon | 368,822 | $246.64 | 0.36% | 0.09% | 0.22% | 0.24% | 0.12% | 0.2 | 84.11% | $0.29 | |
| 7/11/2017 Tue | 350,834 | $246.53 | -0.04% | -0.08% | -0.59% | -0.22% | 0.17% | 0.29 | 76.87% | $0.43 | **BUZZ-U.S. STOCKS ON THE MOVE-Halcon Resources, Arena Pharma, VOXX, Snap** (Reuters News - Factiva, 07/11/2017 09:13 AM) |
| 7/12/2017 Wed | 394,554 | $247.86 | 0.54% | 0.74% | -0.36% | 0.48% | 0.06% | 0.11 | 91.37% | $0.16 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 07/12/2017) |
| 7/13/2017 Thu | 245,814 | $248.02 | 0.06% | 0.19% | 0.31% | 0.35% | -0.28% | -0.5 | 61.85% | -$0.70 | **Mohawk Industries Inc Files Patent Application for Systems and Methods for Manufacturing Bulked Continuous Filament** (Indian Patent News - Factiva, 07/13/2017) |
| | | | | | | | | | | | **Ceramic Tiles Market 2016-2024 Ã¢â‚¬â€œ Global Strategic Business Report 2017 Ã¢â‚¬â€œ Leading Players are Mohawk Industries, SCG Group, Lamosa, RAK, Ceramica Carmelo Fior, Grupo Fragnani, Grupo Cedasa** (iCrowdNewswire - Factiva, 07/13/2017) |
| | | | | | | | | | | | **Ceramic Tiles Market 2016-2024 - Global Strategic Business Report 2017 - Leading Players are Mohawk Industries, SCG Group, Lamosa, RAK, Ceramica Carmelo Fior, Grupo Fragnani, Grupo Cedasa - Research and Markets** (Business Wire - Factiva, 07/13/2017 06:05 AM) |
| 7/14/2017 Fri | 319,943 | $247.61 | -0.17% | 0.47% | -0.37% | 0.26% | -0.43% | -0.75 | 45.29% | -$1.06 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/14/2017) |
| 7/15/2017 Sat | | | | | | | | | | | **The Great Portland Estates PLC (LON:GPOR) Rating Reiterated by Peel Hunt** (U-Wire - Factiva, 07/15/2017) |
| 7/16/2017 Sun | | | | | | | | | | | **Recycled Plastics Market 2017-2022: Analysed by Business Growth, Development Factors, Applications, and Future Prospects** (iCrowdNewswire - Factiva, 07/16/2017) |
| 7/17/2017 Mon | 225,809 | $248.19 | 0.23% | 0.00% | 0.05% | 0.07% | 0.16% | 0.29 | 77.10% | $0.41 | **Global Rugs Market Report de los principales paÃƒÂses 2017-2022** (iCrowdNewswire - Factiva, 07/17/2017) |
| 7/18/2017 Tue | 310,346 | $246.88 | -0.53% | 0.06% | -0.73% | -0.16% | -0.37% | -0.67 | 50.12% | -$0.92 | |
| 7/19/2017 Wed | 429,665 | $247.89 | 0.41% | 0.55% | 0.37% | 0.60% | -0.20% | -0.36 | 72.28% | -$0.48 | **Global Ceramic Tiles Market Report 2017-2022** (iCrowdNewswire - Factiva, 07/19/2017) |
| 7/20/2017 Thu | 672,161 | $242.58 | -2.14% | -0.01% | -1.15% | -0.38% | -1.76% | -3.21 | 0.17% ** | -$4.37 | **Mohawk Industries Inc Files Patent Application for Systems and Methods for Manufacturing Bulked Continuous Filament** (Indian Patent News - Factiva, 07/20/2017) |
| 7/21/2017 Fri | 565,195 | $245.12 | 1.05% | -0.04% | 0.61% | 0.26% | 0.79% | 1.37 | 17.29% | $1.90 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/21/2017) |
| | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 2Q 2017 (MHK)** (Dow Jones Institutional News - Factiva, 07/21/2017 03:58 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 7/22/2017 Sat | | | | | | | | | | | |
| 7/23/2017 Sun | | | | | | | | | | | |
| 7/24/2017 Mon | 456,684 | $244.02 | -0.45% | -0.10% | -0.48% | -0.29% | -0.16% | -0.28 | 78.03% | -$0.39 | |
| 7/25/2017 Tue | 1,112,144 | $241.27 | -1.13% | 0.29% | 0.30% | 0.39% | -1.52% | -2.66 | 0.89% ** | -$3.70 | |
| 7/26/2017 Wed | 637,542 | $240.13 | -0.47% | 0.03% | 0.00% | 0.03% | -0.50% | -0.85 | 39.70% | -$1.20 | **Made In Virginia Episodes** (Daily News-Record - Factiva, 07/26/2017) |
| 7/27/2017 Thu | 882,429 | $238.34 | -0.75% | -0.09% | 0.27% | 0.06% | -0.81% | -1.37 | 17.32% | -$1.93 | **Mohawk Industries Inc Bottom Line Climbs 8% In Q2** (CE NoticiasFinancieras - Factiva, 07/27/2017) |
| | | | | | | | | | | | **Mohawk Industries Inc Bottom Line Climbs 8% In Q2** (RTT News - Factiva, 07/27/2017) |
| | | | | | | | | | | | **16:25 EDT Mohawk reports Q2 adjusted EPS $3.72, consensus $3.60Reports Q2...** (Theflyonthewall.com - Factiva, 07/27/2017) |
| | | | | | | | | | | | **16:26 EDT Mohawk says investing at 'record levels' this year Mohawk said: "To...** (Theflyonthewall.com - Factiva, 07/27/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **Dozens apply for Triad apprenticeship program** (Triad Business Journal - Factiva, 07/27/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **MKM Partners Research Report** (Capital IQ - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **MKM Partners Research Report** (Eikon - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 07/27/2017) |
| | | | | | | | | | | | **Mohawk Industries Reports Record Q2 Results** (India Retail News - Factiva, 07/27/2017) |
| | | | | | | | | | | | **Mohawk sees Q3 adjusted EPS $3.70-$3.79, consensus $3.74** (Theflyonthewall.com - Factiva, 07/27/2017) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 07/27/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/27/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Georgia Daybook (Associated Press Newswires - Factiva, 07/27/2017 12:41 PM) |
| | | | | | | | | | | | MOHAWK INDUSTRIES REPORTS RECORD Q2 RESULTS (Press Association National Newswire - Factiva, 07/27/2017 04:05 PM) |
| | | | | | | | | | | | (PR) Mohawk Industries Reports Record Q2 Results (PR Newswire - Factiva, 07/27/2017 04:05 PM) |
| | | | | | | | | | | | *Mohawk 2Q EPS $3.48 >MHK (Dow Jones Institutional News - Factiva, 07/27/2017 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Record Q2 Results (Canada NewsWire - Factiva, 07/27/2017 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Record Q2 Results (PR Newswire Europe - Factiva, 07/27/2017 04:05 PM) |
| | | | | | | | | | | | Press Release: Mohawk Industries Reports Record Q2 Results (Dow Jones Institutional News - Factiva, 07/27/2017 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Record Q2 Results (PR Newswire Asia - Factiva, 07/27/2017 04:20 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Industries Q2 earnings per share $3.48 (Reuters News - Factiva, 07/27/2017 04:28 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Industries qtrly diluted earnings per share $3.48 (Reuters News - Factiva, 07/27/2017 05:01 PM) |
| 7/28/2017 Fri | 1,202,612 | $248.65 | 4.33% | -0.13% | -0.84% | -0.50% | 4.83% | 8.24 | 0.00% ** | $11.50 | 11:15 EDT Mohawk says European ceramic business is advancing, amid capacity... (Theflyonthewall.com - Factiva, 07/28/2017) |
| | | | | | | | | | | | 11:18 EDT Mohawk says roof business in Europe is expanding with economy (Theflyonthewall.com - Factiva, 07/28/2017) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | Event Brief of Q2 2017 Mohawk Industries Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 07/28/2017) |
| | | | | | | | | | | | Investor Network: Mohawk Industries, Inc. to Host Earnings Call (ACCESSWIRE - Factiva, 07/28/2017) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 07/28/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **Q2 2017 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 07/28/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/28/2017) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE- Amazon, Starbucks, Mattel, Ellie Mae** (Reuters News - Factiva, 07/28/2017 10:47 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE- Tobacco stocks, Redfin, Goodyear, Mattel** (Reuters News - Factiva, 07/28/2017 12:15 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Western Digital, Boston Beer, Newater** (Reuters News - Factiva, 07/28/2017 02:21 PM) |
| | | | | | | | | | | | **Georgia Daybook** (Associated Press Newswires - Factiva, 07/28/2017 04:31 PM) |
| 7/29/2017 Sat | | | | | | | | | | | |
| 7/30/2017 Sun | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 07/30/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 07/30/2017) |
| 7/31/2017 Mon | 588,406 | $248.99 | 0.14% | -0.07% | -0.12% | -0.11% | 0.25% | 0.42 | 67.45% | $0.61 | **Mohawk Industries Sees IBD RS Rating Rise To 78** (Investor's Business Daily - Factiva, 07/31/2017) |
| | | | | | | | | | | | **William Henry Runge starts fourth year as Mohawk Industries Director 28 July 2017** (People in Business - Factiva, 07/31/2017) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 07/31/2017) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 07/31/2017) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 07/31/2017) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 07/31/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 07/31/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 07/31/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2017 Tue | 729,499 | $252.07 | 1.24% | 0.25% | 0.69% | 0.52% | 0.72% | 1.23 | 22.07% | $1.79 | **Mohawk Industries, Inc. (MHK) on Focus After Raising In Todays Session** (Ghana News Agency - Factiva, 08/01/2017)<br><br>**MKM Partners Research Report** (Capital IQ - Manual Entry, 08/01/2017)<br><br>**MKM Partners Research Report** (Capital IQ - Manual Entry, 08/01/2017)<br><br>**MKM Partners Research Report** (Eikon - Manual Entry, 08/01/2017)<br><br>**MKM Partners Research Report** (Eikon - Manual Entry, 08/01/2017)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 08/01/2017)<br><br>**Russia: PSN selling apartments with fit-out in SREDA residential quarter** (Esmerk Russian News - Factiva, 08/01/2017)<br><br>**TENNESSEE: MOHAWK LAYS OUT PLANS FOR SECOND TILE PLANT IN DICKSON** (Lane Report - Factiva, 08/01/2017)<br><br>**United States Ceramic Tiles Industry 2017 Market Research Report** (MarketResearch.com - Factiva, 08/01/2017) |
| 8/2/2017 Wed | 394,734 | $251.70 | -0.15% | 0.07% | -0.13% | 0.00% | -0.15% | -0.25 | 80.33% | -$0.37 | **Global Textile Floorings Market 2017 Ã¢â€œ Forbo Holding AG, J+J Flooring Group, Mannington Mills, Inc.** (iCrowdNewswire - Factiva, 08/02/2017)<br><br>**Mohawk Industries Hits 80-Plus Relative Strength Rating Benchmark** (Investor's Business Daily - Factiva, 08/02/2017)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 08/02/2017) |
| 8/3/2017 Thu | 323,209 | $250.98 | -0.29% | -0.20% | -0.12% | -0.21% | -0.07% | -0.12 | 90.12% | -$0.18 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 08/03/2017) |
| 8/4/2017 Fri | 268,475 | $250.88 | -0.04% | 0.19% | 0.67% | 0.49% | -0.53% | -0.9 | 37.08% | -$1.32 | **16:26 EDT Mohawk files automatic mixed securities shelf** (Theflyonthewall.com - Factiva, 08/04/2017)<br><br>**Ceramic Tiles Market: Thriving Construction Activities in Residential and Commercial Sector in Developing Economies to Bolster Uptake, observes TMR** (ENP Newswire - Factiva, 08/04/2017)<br><br>**MOHAWK INDUSTRIES INC 10-Q** (SEC - SEC Edgar, 08/04/2017)<br><br>**MOHAWK INDUSTRIES INC S-3ASR** (SEC - SEC Edgar, 08/04/2017)<br><br>**MOHAWK INDUSTRIES INC S-8** (SEC - SEC Edgar, 08/04/2017)<br><br>**BRIEF-Mohawk Industries files for potential mixed shelf, undisclosed size - SEC filingÃ¢â€ÂÃ¢â€â€¹** (Reuters News - Factiva, 08/04/2017 05:08 PM) |
| 8/5/2017 Sat | | | | | | | | | | | **Egerton Capital Uk Llp Has Lifted Position in Mohawk Inds (MHK) as Share Price Rose; As At & T (T) Valuation Declined, First Hawaiian Bank Has Trimmed Its Stake by $576,072** (Egypt Independent - Factiva, 08/05/2017)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/05/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 8/6/2017 Sun | | | | | | | | | | | |
| 8/7/2017 Mon | 505,752 | $249.38 | -0.60% | 0.17% | 0.15% | 0.21% | -0.81% | -1.37 | 17.20% | -$2.02 | **Ceramic Tiles Market Growth Analysis by Manufacturers, Regions, Type and Application, Forecast Analysis to 2021** (iCrowdNewswire - Factiva, 08/07/2017) |
| | | | | | | | | | | | **Macquarie Research Research Report** (Capital IQ - Manual Entry, 08/07/2017) |
| 8/8/2017 Tue | 340,014 | $248.96 | -0.17% | -0.23% | 0.11% | -0.14% | -0.03% | -0.06 | 95.61% | -$0.08 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 08/08/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 08/08/2017) |
| 8/9/2017 Wed | 372,521 | $249.68 | 0.29% | -0.02% | -0.39% | -0.21% | 0.49% | 0.85 | 39.76% | $1.23 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 08/09/2017) |
| | | | | | | | | | | | **Global Rugs Market 2017-2022 : By Applications and Players Ã¢â‚¬â€œ Balta Industries, Shaw Industries, The Dixie Group, Milliken & Company, Mohawk Industries** (iCrowdNewswire - Factiva, 08/09/2017) |
| 8/10/2017 Thu | 419,969 | $246.41 | -1.31% | -1.41% | -0.79% | -1.52% | 0.21% | 0.37 | 71.28% | $0.54 | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 08/10/2017) |
| 8/11/2017 Fri | 313,026 | $245.43 | -0.40% | 0.13% | 0.46% | 0.34% | -0.74% | -1.27 | 20.62% | -$1.82 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Aug. 1, 2017)** (Economics Week - Factiva, 08/11/2017) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Jul. 27, 2017)** (Economics Week - Factiva, 08/11/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/11/2017) |
| | | | | | | | | | | | **Mohawk awarded at Susan G. Komen Summit** (Marietta Daily Journal - Factiva, 08/11/2017) |
| | | | | | | | | | | | **Pioneer Investment Management Has Raised Mohawk Industries (MHK) Stake By $2.01 Million; 6 Analysts Are Bullish NIKE INC. B (ETR:NKE) Last Week** (DigitalProductionME.com - Factiva, 08/11/2017) |
| 8/12/2017 Sat | | | | | | | | | | | |
| 8/13/2017 Sun | | | | | | | | | | | |
| 8/14/2017 Mon | 443,885 | $248.57 | 1.28% | 1.01% | 0.14% | 0.87% | 0.41% | 0.7 | 48.68% | $1.00 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 08/14/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 08/14/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 08/14/2017) |
| 8/15/2017 Tue | 389,375 | $249.94 | 0.55% | -0.03% | -0.98% | -0.46% | 1.01% | 1.73 | 8.68% | $2.51 | **Mohawk Industries general counsel and vice president-business strategy R. David Patton sells 14 August 2017** (People in Business - Factiva, 08/15/2017) |
| 8/16/2017 Wed | 396,513 | $252.11 | 0.87% | 0.17% | 0.33% | 0.29% | 0.57% | 0.97 | 33.35% | $1.44 | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 08/16/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 08/16/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/17/2017 Thu | 493,463 | $248.10 | -1.59% | -1.54% | -0.21% | -1.33% | -0.26% | -0.44 | 66.39% | -$0.65 | School Crashers spruces up Pleasant Grove Elementary (The Daily Citizen - Factiva, 08/16/2017) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/17/2017) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/17/2017) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/17/2017) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/17/2017) |
| 8/18/2017 Fri | 603,288 | $248.97 | 0.35% | -0.18% | -0.63% | -0.40% | 0.75% | 1.26 | 20.89% | $1.86 | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Aug. 4, 2017) (Economics Week - Factiva, 08/18/2017) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form S-3ASR, Automatic Shelf Registration Statement of Securities of Well-known Seasoned Issuers: (Aug. 4, 2017) (Economics Week - Factiva, 08/18/2017) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form S-8, Securities To Be Offered To Employees in Employee Benefit Plans: (Aug. 4, 2017) (Economics Week - Factiva, 08/18/2017) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual Entry, 08/18/2017) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual Entry, 08/18/2017) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 08/18/2017) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/18/2017) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/18/2017) |
| 8/19/2017 Sat | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/19/2017) |
| 8/20/2017 Sun 8/21/2017 Mon | 304,580 | $246.91 | -0.83% | 0.12% | 0.10% | 0.16% | -0.99% | -1.66 | 10.03% | -$2.46 | BuySellSignals Research Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | Wright Reports Research Report (Eikon - Manual Entry, 08/21/2017) |
| 8/22/2017 Tue | 310,859 | $249.58 | 1.08% | 1.00% | -0.69% | 0.54% | 0.54% | 0.9 | 36.94% | $1.33 | |
| 8/23/2017 Wed | 379,926 | $248.06 | -0.61% | -0.34% | -0.52% | -0.44% | -0.16% | -0.27 | 78.52% | -$0.41 | Agentur fÃÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc. (AfU Company Information: Mutual Fund Holdings Ã¢â¬â¢ USA Blue Chips - Factiva, 08/23/2017) |
| | | | | | | | | | | | Editorial: Beaulieu's future a cause for great concern (The Daily Citizen - Factiva, 08/23/2017) |
| 8/24/2017 Thu | 338,087 | $245.90 | -0.87% | -0.21% | -0.02% | -0.16% | -0.71% | -1.18 | 23.86% | -$1.77 | Dal-tile 'adjusting' production (Muskogee Daily Phoenix and Times-Democrat - Factiva, 08/24/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2017 Fri | 310,912 | $247.06 | 0.47% | 0.18% | 0.57% | 0.36% | 0.11% | 0.18 | 85.91% | $0.26 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Aug. 14, 2017)** (Economics Week - Factiva, 08/25/2017)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/25/2017)<br><br>**Technical Insights on Home Furnishings and Fixtures Stocks -- La-Z-Boy, Mohawk Industries, Select Comfort, and Fortune Brands Home & Security** (PR Newswire - Factiva, 08/25/2017 07:10 AM) |
| 8/26/2017 Sat<br>8/27/2017 Sun | | | | | | | | | | | **Mohawk Industries hosts Georgia Commissioner of Labor** (Marietta Daily Journal - Factiva, 08/27/2017) |
| 8/28/2017 Mon | 230,042 | $247.12 | 0.02% | 0.05% | -0.03% | 0.05% | -0.02% | -0.04 | 96.85% | -$0.06 | **Flooring Market 2017: Company Profiles, Market Segments, Landscape and Demand by Forecast to 2022** (iCrowdNewswire - Factiva, 08/28/2017)<br><br>**MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 08/28/2017)<br><br>**Technical Insights on Home Furnishings and Fixtures Stocks Ã¢â‚¬â€ La-Z-Boy, Mohawk Industries, Select Comfort, and Fortune Brands Home & Security** (iCrowdNewswire - Factiva, 08/28/2017) |
| 8/29/2017 Tue | 328,839 | $248.57 | 0.59% | 0.10% | -0.27% | 0.00% | 0.59% | 0.98 | 33.10% | $1.45 | **Mohawk Becomes Proud School Crasher in Community-Focused School Makeover Program** (3BL Media - Factiva, 08/29/2017)<br><br>**Outdoor Flooring Market Development Trends, Profit, Growth and Top Manufacturers Future Report 2022** (iCrowdNewswire - Factiva, 08/29/2017) |
| 8/30/2017 Wed | 316,751 | $250.85 | 0.92% | 0.49% | 0.33% | 0.53% | 0.39% | 0.65 | 51.91% | $0.96 | **Mohawk Makes the Finish Line at IronmanÃ‚Â® 70.3Ã‚Â® World Championship** (3BL Media - Factiva, 08/30/2017)<br><br>**Russia: RZD Logistics concludes contract with Kerama Marazzi** (Esmerk Russian News - Factiva, 08/30/2017) |
| 8/31/2017 Thu | 399,548 | $253.12 | 0.90% | 0.58% | 0.64% | 0.70% | 0.21% | 0.35 | 72.78% | $0.52 | |
| 9/1/2017 Fri | 445,592 | $254.80 | 0.66% | 0.20% | 0.29% | 0.28% | 0.38% | 0.64 | 52.49% | $0.97 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/01/2017)<br><br>**MOHAWK INDUSTRIES INC POSASR** (SEC - SEC Edgar, 09/01/2017)<br><br>**S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 09/01/2017) |
| 9/2/2017 Sat<br>9/3/2017 Sun<br>9/4/2017 Mon | | | | | | | | | | | **Cutting into cost growth without an ACO** (Modern Healthcare - Factiva, 09/04/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Global Ceramic Tiles Market 2017 by Manufacturers Ã¢â‚¬â€œ Mohawk Industries, Iris Ceramica, Crossville Inc, Florida Tile** (iCrowdNewswire - Factiva, 09/04/2017) |
| | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 09/04/2017) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 09/04/2017) |
| | | | | | | | | | | | **Luxury Vinyl Flooring Market 2017 Key Players, Vendor landscape and Major Exhibits Business Development by 2022** (iCrowdNewswire - Factiva, 09/04/2017) |
| | | | | | | | | | | | **Navigating high deductibles** (Modern Healthcare - Factiva, 09/04/2017) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 09/04/2017) |
| 9/5/2017 Tue | 466,455 | $254.76 | -0.02% | -0.76% | 0.28% | -0.52% | 0.50% | 0.84 | 40.41% | $1.28 | **MOHAWK INDUSTRIES INC 424B5** (SEC - SEC Edgar, 09/05/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC FWP** (SEC - SEC Edgar, 09/05/2017) |
| 9/6/2017 Wed | 463,539 | $255.56 | 0.31% | 0.31% | 0.20% | 0.36% | -0.04% | -0.07 | 94.07% | -$0.11 | **15:09 EDT Mohawk CEO sells 19,700 common sharesIn a regulatory filing, Mohawk...** (Theflyonthewall.com - Factiva, 09/06/2017) |
| | | | | | | | | | | | **2017 Global Ceramic Tiles Market 2017: Latest Innovations, Drivers, Dynamics And Strategic Analysis, Challenges By 2022** (iCrowdNewswire - Factiva, 09/06/2017) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 09/06/2017) |
| | | | | | | | | | | | **Ceramic Tiles market report 2017: top manufacturers, trends and growth rate** (iCrowdNewswire - Factiva, 09/06/2017) |
| | | | | | | | | | | | **Global Floor Tile Market Revenue Predicted to Grow Up by 2022** (iCrowdNewswire - Factiva, 09/06/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 09/06/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 424B2** (SEC - SEC Edgar, 09/06/2017) |
| | | | | | | | | | | | **Russia: IVC Rus to start production of floor coverings in Orel** (Esmerk Russian News - Factiva, 09/06/2017) |
| 9/7/2017 Thu | 647,460 | $252.53 | -1.19% | 0.01% | -0.24% | -0.05% | -1.14% | -1.9 | 6.02% | -$2.91 | **Global Ceramic Tiles Market Outlook by Product Overview, Application and Regions 2022** (iCrowdNewswire - Factiva, 09/07/2017) |
| | | | | | | | | | | | **Mohawk Industries chief executive officer, chairman and director Jeffrey S. Lorberbaum sells 06 September 2017** (People in Business - Factiva, 09/07/2017) |
| | | | | | | | | | | | **Mohawk, Nature's Big Springs Water team up for Hurricane Harvey relief** (Marietta Daily Journal - Factiva, 09/07/2017) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 09/07/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2017 Fri | 603,443 | $257.92 | 2.13% | -0.14% | 1.50% | 0.43% | 1.70% | 2.8 | 0.59% ** | $4.31 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 09/08/2017) |
| | | | | | | | | | | | **United States Cobblestone Market Ã¢â‚¬â€œ Industry Size, Share, Analysis and Trading Growth to 2022** (iCrowdNewswire - Factiva, 09/08/2017) |
| | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 09/08/2017) |
| | | | | | | | | | | | **Mohawk Files 8K - Entry Into Definitive Agreement >MHK** (Dow Jones Institutional News - Factiva, 09/08/2017 04:22 PM) |
| 9/9/2017 Sat 9/10/2017 Sun | | | | | | | | | | | **OBIT - CHITTUM Daryl Wayne (Tonto)** (The Roanoke Times - Factiva, 09/10/2017) |
| 9/11/2017 Mon | 407,635 | $258.07 | 0.06% | 1.09% | -0.92% | 0.50% | -0.44% | -0.71 | 48.14% | -$1.13 | **10:16 EDT Mohawk management to meet with Evercore ISIMeeting to be held in...** (Theflyonthewall.com - Factiva, 09/11/2017) |
| | | | | | | | | | | | **11:31 EDT Mohawk management to meet with Evercore ISIFiled trip to company...** (Theflyonthewall.com - Factiva, 09/11/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 09/11/2017) |
| | | | | | | | | | | | **Stocks Showing Improving Market Leadership: Mohawk Industries Earns 83 RS Rating** (Investor's Business Daily - Factiva, 09/11/2017) |
| | | | | | | | | | | | **Mohawk Files 8K - Direct Or Off-Balance Sheet Financial Obligation >MHK** (Dow Jones Institutional News - Factiva, 09/11/2017 04:18 PM) |
| | | | | | | | | | | | **Mohawk Files 8K - Entry Into Definitive Agreement >MHK** (Dow Jones Institutional News - Factiva, 09/11/2017 04:18 PM) |
| 9/12/2017 Tue | 325,458 | $259.69 | 0.63% | 0.34% | 1.28% | 0.89% | -0.26% | -0.43 | 67.13% | -$0.68 | **Global Luxury Vinyl Flooring (LVT) Market Set for Rapid Growth and Trend 2017-2022** (iCrowdNewswire - Factiva, 09/12/2017) |
| | | | | | | | | | | | **Gov. Ivey awards grant to create jobs in Bridgeport** (ForeignAffairs.co.nz - Factiva, 09/12/2017) |
| | | | | | | | | | | | **GOV. IVEY AWARDS GRANT TO CREATE JOBS IN BRIDGEPORT** (US Fed News - Factiva, 09/12/2017) |
| | | | | | | | | | | | **Moodyâ€™s Research Report** (Capital IQ - Manual Entry, 09/12/2017) |
| | | | | | | | | | | | **Vermilion Technical Research Research Report** (Eikon - Manual Entry, 09/12/2017) |
| 9/13/2017 Wed | 328,939 | $256.37 | -1.28% | 0.08% | -1.25% | -0.47% | -0.81% | -1.32 | 19.09% | -$2.11 | **Young manufacturing leaders recognized** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 09/13/2017) |
| 9/14/2017 Thu | 439,537 | $253.76 | -1.02% | -0.08% | -0.27% | -0.17% | -0.85% | -1.36 | 17.57% | -$2.17 | **Mohawk partners with Susan G. Komen for all seven 3-Days** (Marietta Daily Journal - Factiva, 09/14/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 9/15/2017 Fri | 484,211 | $254.67 | 0.36% | 0.20% | -0.31% | 0.03% | 0.33% | 0.53 | 59.55% | $0.84 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form POSASR, Post-effective Amendment To An Automatic Shelf Registration Statement: (Sept. 1, 2017)** (Economics Week - Factiva, 09/15/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/15/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-A12B** (SEC - SEC Edgar, 09/15/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC CERTNYS** (SEC - SEC Edgar, 09/15/2017) |
| | | | | | | | | | | | **Mohawk Teams Up with NatureÃ¢â„¢s Big Springs Water to Provide Hurricane Harvey Relief in Houston** (3BL Media - Factiva, 09/15/2017) |
| 9/16/2017 Sat | | | | | | | | | | | **Rugs Market 2022 \| Industry Outlook, Developments, Trends and Forecast** (iCrowdNewswire - Factiva, 09/16/2017) |
| 9/17/2017 Sun | | | | | | | | | | | |
| 9/18/2017 Mon | 618,727 | $254.34 | -0.13% | 0.15% | -0.34% | -0.02% | -0.11% | -0.17 | 86.22% | -$0.27 | |
| 9/19/2017 Tue | 511,917 | $254.45 | 0.04% | 0.11% | -0.04% | 0.09% | -0.05% | -0.08 | 93.69% | -$0.12 | **Mohawk receives three GreenStep honors from Floor Covering Weekly** (Marietta Daily Journal - Factiva, 09/19/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 09/19/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 09/19/2017) |
| 9/20/2017 Wed | 480,938 | $256.00 | 0.61% | 0.06% | -1.02% | -0.41% | 1.02% | 1.66 | 9.98% | $2.60 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â€œ USA Blue Chips - Factiva, 09/20/2017) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 09/20/2017) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 09/20/2017) |
| | | | | | | | | | | | **Engineered Floors to buy 'substantially all' of Beaulieu Group's operating assets** (The Daily Citizen - Factiva, 09/20/2017) |
| 9/21/2017 Thu | 297,607 | $254.11 | -0.74% | -0.30% | 0.42% | -0.04% | -0.70% | -1.13 | 25.88% | -$1.80 | **Engineered Floors looks to buy 'substantially all' of Beaulieu Group's operating assets** (The Daily Citizen - Factiva, 09/21/2017) |
| | | | | | | | | | | | **Engineered Floors looks to buy 'substantially all' of Beaulieu Group's operating assets** (Valdosta Daily Times - Factiva, 09/21/2017) |
| 9/22/2017 Fri | 1,163,236 | $245.67 | -3.32% | 0.07% | 0.31% | 0.21% | -3.53% | -5.68 | 0.00% ** | -$8.97 | **Mohawk Industries' family unites for hurricane relief** (Marietta Daily Journal - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Mohawk Industries raises over $90,000 for Habitat for Humanity** (Marietta Daily Journal - Factiva, 09/22/2017) |
| | | | | | | | | | | | **09:31 EDT Mohawk downgraded to Neutral from Buy at Cleveland ResearchCLVD** (Theflyonthewall.com - Factiva, 09/22/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **11:03 EDT Technical View: Mohawk slides, analyst action**The shares were last at... (Theflyonthewall.com - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Sept. 11, 2017)** (Economics Week - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Sept. 8, 2017)** (Economics Week - Factiva, 09/22/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 09/22/2017) |
| 9/23/2017 Sat | | | | | | | | | | | |
| 9/24/2017 Sun | | | | | | | | | | | |
| 9/25/2017 Mon | 611,327 | $245.03 | -0.26% | -0.22% | 0.69% | 0.07% | -0.34% | -0.48 | 63.40% | -$0.82 | **Jeffrey S. Lorberbaum of Mohawk Industries in second quartile of Large MCap CEO Scorecard for past year** (People in Business - Factiva, 09/25/2017) |
| | | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Mohawk Industries, Inc.** (Plant Prospector - Factiva, 09/25/2017) |
| 9/26/2017 Tue | 400,800 | $245.72 | 0.28% | 0.01% | 0.99% | 0.38% | -0.10% | -0.14 | 89.08% | -$0.24 | **Frank H. Boykin of Mohawk Industries in second quartile of Large MCap CFO Scorecard for past year** (People in Business - Factiva, 09/26/2017) |
| | | | | | | | | | | | **VIDEO \| Mohawk Makes the Finish Line at IRONMANÃ‚Â® 70.3Ã‚Â® World Championship** (3BL Media - Factiva, 09/26/2017) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 09/26/2017) |
| 9/27/2017 Wed | 404,847 | $244.97 | -0.31% | 0.41% | 0.35% | 0.47% | -0.77% | -1.1 | 27.54% | -$1.89 | |
| 9/28/2017 Thu | 567,110 | $248.08 | 1.27% | 0.14% | 0.65% | 0.34% | 0.93% | 1.32 | 19.02% | $2.28 | **Mohawk price target raised to $288 from $280 at Nomura Instinet** (Theflyonthewall.com - Factiva, 09/28/2017) |
| 9/29/2017 Fri | 759,767 | $247.51 | -0.23% | 0.37% | 0.31% | 0.42% | -0.65% | -0.91 | 36.57% | -$1.60 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-A12B, Registration of Securities [Section 12(B)]: (Sept. 15, 2017)** (Economics Week - Factiva, 09/29/2017) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form CERTNYS, Certification By The New York Stock Exchange Approving Securities For Listing: (Sept. 15, 2017)** (Economics Week - Factiva, 09/29/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/29/2017) |
| | | | | | | | | | | | **Mohawk Receives Three GreenStep Honors from Floor Covering Weekly** (3BL Media - Factiva, 09/29/2017) |
| | | | | | | | | | | | **Stocks With Rising Relative Strength: Mohawk Industries** (Investor's Business Daily - Factiva, 09/29/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2017 Sat 10/1/2017 Sun | | | | | | | | | | | **Bruce C. Bruckmann of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 10/01/2017) |
| 10/2/2017 Mon | 795,362 | $249.04 | 0.62% | 0.39% | 0.12% | 0.35% | 0.27% | 0.38 | 70.83% | $0.66 | **Frans G. De Cock of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 10/02/2017) |
| | | | | | | | | | | | **Local companies complete 26 projects for United Way Week of Caring** (The Dispatch - Factiva, 10/02/2017) |
| | | | | | | | | | | | **Mohawk Raises $90,000 for Calhoun, GA Habitat for Humanity** (3BL Media - Factiva, 10/02/2017) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 10/02/2017) |
| 10/3/2017 Tue | 1,044,836 | $252.02 | 1.20% | 0.22% | 0.56% | 0.37% | 0.82% | 1.15 | 25.21% | $2.05 | **Joseph A. Onorato of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 10/03/2017) |
| | | | | | | | | | | | **GDOL TO CO-HOST JOB FAIR IN DALTON** (US Fed News - Factiva, 10/03/2017) |
| 10/4/2017 Wed | 703,978 | $256.91 | 1.94% | 0.13% | 0.40% | 0.25% | 1.69% | 2.36 | 1.98% * | $4.25 | **Mohawk Industries Invites You to Join the Third Quarter 2017 Conference Call on the Web** (Contify Retail News - Factiva, 10/04/2017) |
| | | | | | | | | | | | **William Henry Runge of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 10/04/2017) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 10/04/2017) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 10/04/2017) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Third Quarter 2017 Conference Call on the Web** (Canada NewsWire - Factiva, 10/04/2017 03:33 PM) |
| | | | | | | | | | | | **(PR) Mohawk Industries, Inc. Invites You to Join the Third Quarter 2017 Conference Call on the Web** (PR Newswire - Factiva, 10/04/2017 03:33 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Third Quarter 2017 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 10/04/2017 03:33 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Third Quarter 2017 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 10/04/2017 03:33 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Third Quarter 2017 Conference Call on the Web** (PR Newswire Europe - Factiva, 10/04/2017 04:00 PM) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES, INC. INVITES YOU TO JOIN THE THIRD QUARTER 2017 CONFERENCE CALL ON THE WEB** (Press Association National Newswire - Factiva, 10/04/2017 04:00 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2017 Thu | 572,046 | $256.14 | -0.30% | 0.58% | -0.90% | 0.10% | -0.40% | -0.55 | 58.19% | -$1.04 | **Mohawk Industries, Inc. Invites You to Join the Third Quarter 2017 Conference Call on the Web** (PR Newswire Asia - Factiva, 10/04/2017 04:28 PM)<br><br>**Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 10/05/2017)<br><br>**Northcoast Research Research Report** (Capital IQ - Manual Entry, 10/05/2017)<br><br>**Northcoast Research Research Report** (Eikon - Manual Entry, 10/05/2017)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 10/05/2017)<br><br>**Widening part of N.C. 62 in Thomasville to help traffic flow** (FOX - 8 WGHP - Factiva, 10/05/2017) |
| 10/6/2017 Fri | 419,112 | $256.77 | 0.25% | -0.08% | 0.18% | 0.00% | 0.24% | 0.33 | 73.86% | $0.63 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 10/06/2017) |
| 10/7/2017 Sat | | | | | | | | | | | |
| 10/8/2017 Sun | | | | | | | | | | | |
| 10/9/2017 Mon | 316,241 | $256.74 | -0.01% | -0.18% | 0.03% | -0.14% | 0.13% | 0.18 | 85.64% | $0.34 | **Carolyn Sue Breeden** (The Daily Times - Factiva, 10/09/2017) |
| 10/10/2017 Tue | 443,667 | $254.83 | -0.74% | 0.24% | -0.39% | 0.01% | -0.76% | -1.05 | 29.71% | -$1.95 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 10/10/2017)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 10/10/2017) |
| 10/11/2017 Wed | 349,104 | $257.06 | 0.88% | 0.18% | -0.07% | 0.09% | 0.78% | 1.08 | 28.35% | $1.99 | |
| 10/12/2017 Thu | 397,162 | $258.24 | 0.46% | -0.16% | -0.10% | -0.19% | 0.65% | 0.89 | 37.48% | $1.67 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 10/12/2017)<br><br>**EVERCORE ISI Research Report** (Eikon - Manual Entry, 10/12/2017) |
| 10/13/2017 Fri | 514,022 | $254.99 | -1.26% | 0.09% | -0.05% | 0.04% | -1.30% | -1.78 | 7.70% | -$3.37 | **07:22 EDT Mohawk and Interface checks suggest below consensus results, says...** (Theflyonthewall.com - Factiva, 10/13/2017)<br><br>**Home Furnishings and Floor Coverings Manufacturing Global Market Briefing 2017 Q4 Including: Home Furnishings, Floor Coverings, Curtain and Linen Mills, Carpet And Rug Mills, and All Other Textile Product MillsCovering: IKEA, Ashley, Shaw Industries, Moha** (MarketResearch.com - Factiva, 10/13/2017)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 10/13/2017)<br><br>**OBIT - HUBBARD Brenda Johnson** (The Roanoke Times - Factiva, 10/13/2017)<br><br>**Textile Manufacturing Global Market Briefing 2017 Q4 Including: Fabrics manufacturing, Yarn, Fiber and Thread Manufacturing, Home Furnishings and Floor Coverings ManufacturingCovering: Toray Industries Inc., Mohawk Industries, Indorama, Beaulieu Internati** (MarketResearch.com - Factiva, 10/13/2017) |
| 10/14/2017 Sat | | | | | | | | | | | |
| 10/15/2017 Sun | | | | | | | | | | | |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2017 Mon | 217,794 | $257.18 | 0.86% | 0.18% | -0.26% | 0.00% | 0.85% | 1.16 | 24.92% | $2.18 | **Marazzi Iberia registers 18% drop in exports in 2016** (Spanish Collection - Factiva, 10/16/2017) |
| 10/17/2017 Tue | 321,119 | $258.73 | 0.60% | 0.07% | -0.10% | 0.00% | 0.61% | 0.82 | 41.47% | $1.56 | **MKM Partners Research Report** (Eikon - Manual Entry, 10/17/2017) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 10/17/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 10/17/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 10/17/2017) |
| 10/18/2017 Wed | 408,388 | $260.00 | 0.49% | 0.08% | -0.03% | 0.04% | 0.45% | 0.61 | 54.51% | $1.17 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 10/18/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4/A** (SEC - SEC Edgar, 10/18/2017) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 10/18/2017) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 10/18/2017) |
| 10/19/2017 Thu | 520,627 | $261.04 | 0.40% | 0.04% | 1.08% | 0.51% | -0.11% | -0.15 | 87.83% | -$0.30 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 10/19/2017) |
| 10/20/2017 Fri | 358,852 | $264.52 | 1.33% | 0.52% | 0.64% | 0.70% | 0.64% | 0.86 | 39.12% | $1.66 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Oct. 10, 2017)** (Economics Week - Factiva, 10/20/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 10/20/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SC 13D/A** (SEC - SEC Edgar, 10/20/2017) |
| | | | | | | | | | | | **Worker who stole $766,000 from Mohawk took 'lavish vacations'** (The Daily Citizen - Factiva, 10/20/2017) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 10/20/2017) |
| 10/21/2017 Sat | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 3Q 2017 (MHK)** (Dow Jones Institutional News - Factiva, 10/21/2017 03:25 AM) |
| 10/22/2017 Sun | | | | | | | | | | | |
| 10/23/2017 Mon | 404,574 | $264.14 | -0.14% | -0.39% | 0.44% | -0.12% | -0.03% | -0.04 | 96.92% | -$0.08 | **Research Report Identifies Sherwin-Williams, Charter Communications, Biogen, C. R. Bard, Mohawk Industries, and Humana Inc. with Renewed Outlook -- Fundamental Analysis, Calculating Forward Movement** (GlobeNewswire - Factiva, 10/23/2017 11:07 AM) |
| 10/24/2017 Tue | 587,193 | $266.51 | 0.90% | 0.16% | 0.40% | 0.33% | 0.57% | 0.78 | 43.88% | $1.50 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 10/24/2017) |
| 10/25/2017 Wed | 522,241 | $263.15 | -1.26% | -0.47% | -1.01% | -0.83% | -0.43% | -0.59 | 55.78% | -$1.14 | **Karen A. Smith Bogart of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 10/25/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2017 Thu | 1,496,981 | $262.98 | -0.06% | 0.13% | 0.76% | 0.47% | -0.54% | -0.74 | 45.93% | -$1.42 | **DOUBLINGDOWN; Dal-Tile reveals product for second plant** (The Tennessean - Factiva, 10/25/2017)<br><br>**VIDEO \| Glasgow, VA Is Buzzing With New Pollinators at Mohawk Plant** (3BL Media - Factiva, 10/25/2017)<br><br>**Mohawk Industries Inc Q3 Earnings Climb 8%** (CE NoticiasFinancieras - Factiva, 10/26/2017)<br><br>**Mohawk Industries Inc Q3 Earnings Climb 8%** (RTT News - Factiva, 10/26/2017)<br><br>**16:12 EDT Mohawk reports Q3 adjusted EPS $3.75, consensus $3.74Reports Q3...** (Theflyonthewall.com - Factiva, 10/26/2017)<br><br>**Barclays Research Report** (Capital IQ - Manual Entry, 10/26/2017)<br><br>**Barclays Research Report** (Eikon - Manual Entry, 10/26/2017)<br><br>**EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 10/26/2017)<br><br>**EVERCORE ISI Research Report** (Eikon - Manual Entry, 10/26/2017)<br><br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 10/26/2017)<br><br>**JPMorgan Research Report** (Eikon - Manual Entry, 10/26/2017)<br><br>**MKM Partners Research Report** (Capital IQ - Manual Entry, 10/26/2017)<br><br>**MKM Partners Research Report** (Eikon - Manual Entry, 10/26/2017)<br><br>**MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 10/26/2017)<br><br>**Mohawk Industries Reports Q3 Results** (Contify Retail News - Factiva, 10/26/2017)<br><br>**Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 10/26/2017)<br><br>**Recycled Plastics Market 2022: by Key Manufacturers Clear Path Recycling, Clean Tech Incorporated, Mohawk Industries Incorporated, CarbonLite Industries** (iCrowdNewswire - Factiva, 10/26/2017)<br><br>**Rugs Market 2022 \| Industry Outlook, Trends and Forecast** (iCrowdNewswire - Factiva, 10/26/2017)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 10/26/2017)<br><br>**Truist Securities Research Report** (Eikon - Manual Entry, 10/26/2017)<br><br>**ValuEngine, Inc Research Report** (Eikon - Manual Entry, 10/26/2017)<br><br>**Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 10/26/2017)<br><br>**MOHAWK INDUSTRIES REPORTS Q3 RESULTS** (Press Association National Newswire - Factiva, 10/26/2017 04:05 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **(PR) Mohawk Industries Reports Q3 Results** (PR Newswire - Factiva, 10/26/2017 04:05 PM) |
| | | | | | | | | | | | ***Mohawk 3Q EPS $3.61 >MHK** (Dow Jones Institutional News - Factiva, 10/26/2017 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q3 Results** (Canada NewsWire - Factiva, 10/26/2017 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q3 Results** (PR Newswire Asia - Factiva, 10/26/2017 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q3 Results** (PR Newswire Europe - Factiva, 10/26/2017 04:05 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries Reports Q3 Results** (Dow Jones Institutional News - Factiva, 10/26/2017 04:05 PM) |
| | | | | | | | | | | | **BRIEF-Mohawk Industries reports Q3 earnings $3.61/shr** (Reuters News - Factiva, 10/26/2017 05:10 PM) |
| 10/27/2017 Fri | 866,261 | $264.34 | 0.52% | 0.81% | -0.81% | 0.29% | 0.23% | 0.31 | 75.35% | $0.60 | **Mohawk Industries, Inc. to Host Earnings Call** (ACCESSWIRE - Factiva, 10/27/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Event Brief of Q3 2017 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/27/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Macquarie Research Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/27/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Q3 2017 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/27/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 10/27/2017) |
| 10/28/2017 Sat | | | | | | | | | | | **Global Floor Tile Market 2017 Top Players Ã¢â‚¬â€œ Florida Tile, Interceramic, Florim, Mannington Mills, Shaw Industries Group** (iCrowdNewswire - Factiva, 10/28/2017) |
| 10/29/2017 Sun | | | | | | | | | | | |
| 10/30/2017 Mon | 837,250 | $262.96 | -0.52% | -0.31% | 0.13% | -0.20% | -0.33% | -0.45 | 65.37% | -$0.86 | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **MKM Partners Research Report** (Capital IQ - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **MKM Partners Research Report** (Eikon - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **Mohawk price target raised to $305 from $275 at SunTrust** (Theflyonthewall.com - Factiva, 10/30/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/30/2017) |
| | | | | | | | | | | | **Russia: Leaders of Orel region by revenue for 2016** (Esmerk Russian News - Factiva, 10/30/2017) |
| 10/31/2017 Tue | 547,383 | $261.76 | -0.46% | 0.10% | 0.62% | 0.38% | -0.83% | -1.15 | 25.31% | -$2.19 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 10/31/2017) |
| | | | | | | | | | | | **Global Vitrified Tiles Market Development Trends, Competitive Landscape and Key Regions 2017-2022** (iCrowdNewswire - Factiva, 10/31/2017) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 10/31/2017) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 10/31/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Russia: Mohawk Industries to launch new production facility, up laminate output** (Esmerk Russian News - Factiva, 10/31/2017) |
| 11/1/2017 Wed | 402,237 | $262.45 | 0.26% | 0.16% | 0.06% | 0.15% | 0.12% | 0.16 | 87.26% | $0.30 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 11/01/2017) |
| 11/2/2017 Thu | 597,566 | $257.79 | -1.78% | 0.03% | -2.54% | -1.08% | -0.69% | -0.97 | 33.47% | -$1.81 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢‚¬â€œ USA Blue Chips - Factiva, 11/02/2017) |
| | | | | | | | | | | | **Global Decorative Tile Market Company Profiles and Competitive Landscape Analysis** (iCrowdNewswire - Factiva, 11/02/2017) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 11/02/2017) |
| 11/3/2017 Fri | 313,829 | $257.33 | -0.18% | 0.32% | -0.33% | 0.10% | -0.28% | -0.39 | 69.61% | -$0.72 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form SC 13D/A, General Statement of Acquisition of Beneficial Ownership: (Oct. 20, 2017)** (Economics Week - Factiva, 11/03/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 11/03/2017) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 10-Q** (SEC - SEC Edgar, 11/03/2017) |
| 11/4/2017 Sat | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 3Q 2017 (MHK)** (Dow Jones Institutional News - Factiva, 11/04/2017 03:59 AM) |
| 11/5/2017 Sun | | | | | | | | | | | |
| 11/6/2017 Mon | 539,890 | $260.62 | 1.28% | 0.14% | 0.61% | 0.40% | 0.88% | 1.23 | 22.28% | $2.26 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 11/06/2017) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 11/06/2017) |
| 11/7/2017 Tue | 252,705 | $260.92 | 0.12% | -0.02% | -0.47% | -0.25% | 0.37% | 0.51 | 61.14% | $0.96 | **Mohawk Ã¢‚¬Å"All InÃ¢‚¬Â at Greenbuild With Residential and Commercial Sustainable Products** (3BL Media - Factiva, 11/07/2017) |
| 11/8/2017 Wed | 372,169 | $263.48 | 0.98% | 0.15% | 0.90% | 0.56% | 0.42% | 0.58 | 56.24% | $1.09 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 11/08/2017) |
| 11/9/2017 Thu | 357,988 | $264.61 | 0.43% | -0.35% | 0.11% | -0.25% | 0.67% | 0.94 | 35.14% | $1.78 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 11/09/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 11/09/2017) |
| 11/10/2017 Fri | 275,127 | $263.85 | -0.29% | -0.05% | 0.07% | 0.00% | -0.29% | -0.4 | 69.35% | -$0.76 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Oct. 26, 2017)** (Economics Week - Factiva, 11/10/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 11/10/2017) |
| | | | | | | | | | | | **Richard C. Ill of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 11/10/2017) |
| | | | | | | | | | | | **Daily Technical Summary Reports on Consumer Goods Stocks -- La-Z-Boy, Mohawk Industries, Clorox, and Newell Brands** (PR Newswire - Factiva, 11/10/2017 06:25 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2017 Sat | | | | | | | | | | | |
| 11/12/2017 Sun | | | | | | | | | | | |
| 11/13/2017 Mon | 354,452 | $265.02 | 0.44% | 0.10% | 0.28% | 0.23% | 0.21% | 0.3 | 76.67% | $0.56 | **Global Carpets & Rugs Market Overview: Top Companies, Capacity, Production, Revenue, Price, Cost, Gross Margin Analysis to 2022** (iCrowdNewswire - Factiva, 11/13/2017) |
| 11/14/2017 Tue | 366,648 | $267.14 | 0.80% | -0.22% | 0.90% | 0.29% | 0.51% | 0.72 | 47.24% | $1.36 | |
| 11/15/2017 Wed | 396,967 | $267.10 | -0.01% | -0.53% | -0.16% | -0.52% | 0.51% | 0.71 | 47.94% | $1.35 | **Mohawk Industries Offers Mobile Open Enrollment for 19,000 Employees with AspireHR Cloud Benefits** (Mehr News Agency - Factiva, 11/15/2017) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 11/15/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 11/15/2017) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 11/15/2017) |
| 11/16/2017 Thu | 367,139 | $270.65 | 1.33% | 0.85% | 0.28% | 0.83% | 0.50% | 0.7 | 48.44% | $1.34 | |
| 11/17/2017 Fri | 224,505 | $272.20 | 0.57% | -0.26% | 0.43% | 0.02% | 0.55% | 0.77 | 44.06% | $1.49 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Nov. 3, 2017)** (Economics Week - Factiva, 11/17/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 11/17/2017) |
| 11/18/2017 Sat | | | | | | | | | | | |
| 11/19/2017 Sun | | | | | | | | | | | |
| 11/20/2017 Mon | 715,954 | $276.74 | 1.67% | 0.13% | 0.44% | 0.35% | 1.32% | 1.86 | 6.53% | $3.59 | **Mohawk Industries Acquires Australian Flooring Group Godfrey Hirst** (M&A Navigator - Factiva, 11/20/2017) |
| | | | | | | | | | | | **06:24 EDT Mohawk management to meet with Evercore ISIField trip to company...** (Theflyonthewall.com - Factiva, 11/20/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Flooring giant Mohawk Industries expands in Australia** (Atlanta Business Chronicle Online - Factiva, 11/20/2017) |
| | | | | | | | | | | | **Global Recycled PET Chips Market to Register Unwavering Growth During 2017 to 2022** (iCrowdNewswire - Factiva, 11/20/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 11/20/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 11/20/2017) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Announces Purchase of Godfrey Hirst Group** (Canada NewsWire - Factiva, 11/20/2017 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Announces Purchase of Godfrey Hirst Group** (PR Newswire - Factiva, 11/20/2017 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Announces Purchase of Godfrey Hirst Group** (PR Newswire Asia - Factiva, 11/20/2017 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Announces Purchase of Godfrey Hirst Group** (PR Newswire Europe - Factiva, 11/20/2017 04:05 PM) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES, INC. ANNOUNCES PURCHASE OF GODFREY HIRST GROUP** (Press Association National Newswire - Factiva, 11/20/2017 04:05 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Announces Purchase of Godfrey Hirst Group** (Dow Jones Institutional News - Factiva, 11/20/2017 04:05 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Announces Purchase of Godfrey Hirst Group** (Dow Jones Institutional News - Factiva, 11/20/2017 04:05 PM) |
| | | | | | | | | | | | **BRIEF-Mohawk Industries Inc - anticipates that transaction will be accretive to EPS in first twelve monthsÃ¢â‚¬â€¹** (Reuters News - Factiva, 11/20/2017 04:24 PM) |
| | | | | | | | | | | | **Mohawk Industries to buy carpetmaker Godfrey Hirst** (Scoop.co.nz - Factiva, 11/20/2017 09:26 PM) |
| | | | | | | | | | | | **Mohawk Industries to buy carpetmaker Godfrey Hirst** (BusinessDesk - Factiva, 11/20/2017 10:26 PM) |
| 11/21/2017 Tue | 546,909 | $274.25 | -0.90% | 0.66% | 0.37% | 0.78% | -1.68% | -2.36 | 2.02% * | -$4.65 | **Mohawk Industries to buy Australian floorcovering firm** (The Daily Citizen - Factiva, 11/21/2017) |
| | | | | | | | | | | | **06:24 EDT D.R. Horton added to US 1 List, Mohawk, Comcast removed at...** (Theflyonthewall.com - Factiva, 11/21/2017) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **M&A Transaction \| Godfrey Hirst Australia Pty. Ltd.** (The Deal - Factiva, 11/21/2017) |
| | | | | | | | | | | | **Media Release: Mohawk Industries, Inc.** (AAP MediaNet Press Releases - Factiva, 11/21/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Mohawk honored by Training Magazine for 12th consecutive year** (Marietta Daily Journal - Factiva, 11/21/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 11/21/2017) |
| | | | | | | | | | | | **U.S. company buys local carpet manufacturer** (Radio New Zealand News - Factiva, 11/21/2017) |
| | | | | | | | | | | | **US giant Mohawk Industries set to buy Australian carpet maker** (The Australian Financial Review - Factiva, 11/21/2017) |
| 11/22/2017 Wed | 347,890 | $274.01 | -0.09% | -0.07% | 0.10% | 0.01% | -0.09% | -0.13 | 89.67% | -$0.26 | **Mohawk Industries to Acquire Godfrey Hirst** (Financial Deals Tracker - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Mohawk Industries to buy Australian floorcovering firm** (The Daily Citizen - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Mohawk Industries to buy Australian floorcovering firm** (The Moultrie Observer - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Mohawk Industries to buy Australian floorcovering firm** (The Union-Recorder - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Mohawk Industries to buy Australian floorcovering firm** (Thomasville Times-Enterprise - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Mohawk Industries to buy Australian floorcovering firm** (Tifton Gazette - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Mohawk Industries to buy Australian floorcovering firm** (Valdosta Daily Times - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Giant to buy carpetmaker** (The New Zealand Herald - Factiva, 11/22/2017) |
| | | | | | | | | | | | **Godfrey Hirst bought by US giant** (The Australian Financial Review - Factiva, 11/22/2017) |
| | | | | | | | | | | | **GODFREY HIRST SOLD** (Geelong Advertiser - Factiva, 11/22/2017) |
| 11/23/2017 Thu | | | | | | | | | | | |
| 11/24/2017 Fri | 146,216 | $275.55 | 0.56% | 0.21% | -0.12% | 0.10% | 0.46% | 0.64 | 52.43% | $1.27 | **Luxury Flooring Market Cost Structure & Future Demand including key players Armstrong, Bruce Flooring, Balterio Laminate Flooring** (iCrowdNewswire - Factiva, 11/24/2017) |
| | | | | | | | | | | | **Global Carpet Tile Market Analysis & Outlook 2017-2021 Featuring Mohawk Industries, Tarkett, Interface Balta Group - Research and Markets** (Business Wire - Factiva, 11/24/2017 10:37 AM) |
| 11/25/2017 Sat | | | | | | | | | | | |
| 11/26/2017 Sun | | | | | | | | | | | |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2017 Mon | 467,534 | $275.53 | -0.01% | -0.03% | -0.09% | -0.08% | 0.07% | 0.09 | 92.49% | $0.19 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 11/27/2017) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 11/27/2017) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 11/27/2017) |
| 11/28/2017 Tue | 335,343 | $280.09 | 1.65% | 0.99% | 0.95% | 1.36% | 0.29% | 0.4 | 68.70% | $0.81 | |
| 11/29/2017 Wed | 367,327 | $279.10 | -0.35% | -0.02% | 1.52% | 0.88% | -1.23% | -1.7 | 9.19% | -$3.45 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 11/29/2017) |
| | | | | | | | | | | | **Free Post Earnings Research Report: Mohawk's Revenue Grew 6.7%; Adjusted EPS Surged 7.1%** (ACCESSWIRE - Factiva, 11/29/2017) |
| | | | | | | | | | | | **W. Christopher Wellborn of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 11/29/2017) |
| | | | | | | | | | | | **Report: Developing Opportunities within Twitter, GoPro, Mohawk Industries, Community Health, NetApp, and Ultra Petroleum -- Future Expectations, Projections Moving into 2018** (GlobeNewswire - Factiva, 11/29/2017 08:10 AM) |
| 11/30/2017 Thu | 631,461 | $282.61 | 1.26% | 0.86% | -0.28% | 0.57% | 0.69% | 0.94 | 34.72% | $1.93 | **Nordea Investment Management AB Buys 9,842 Shares of Mohawk Industries, Inc** (CPI Financial - Factiva, 11/30/2017) |
| 12/1/2017 Fri | 653,556 | $284.82 | 0.78% | -0.20% | -0.31% | -0.34% | 1.12% | 1.52 | 13.02% | $3.16 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 12/01/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/01/2017) |
| 12/2/2017 Sat | | | | | | | | | | | |
| 12/3/2017 Sun | | | | | | | | | | | **Godfrey Hirst's NZ profit climbs 41% to six-year high** (Scoop.co.nz - Factiva, 12/03/2017 10:44 PM) |
| | | | | | | | | | | | **Godfrey Hirst's NZ profit climbs 41% to six-year high** (BusinessDesk - Factiva, 12/03/2017 11:44 PM) |
| 12/4/2017 Mon | 872,483 | $284.65 | -0.06% | -0.10% | 1.34% | 0.64% | -0.70% | -0.95 | 34.46% | -$2.00 | |
| 12/5/2017 Tue | 428,422 | $281.26 | -1.19% | -0.37% | -1.30% | -0.97% | -0.22% | -0.3 | 76.64% | -$0.63 | **MOHAWK INDUSTRIES: Defends vs. PFC-Related Lawsuit in Alabama** (Lloyds Environmental Reporter - Factiva, 12/05/2017) |
| 12/6/2017 Wed | 482,147 | $277.67 | -1.28% | -0.01% | -1.04% | -0.53% | -0.74% | -1 | 31.92% | -$2.09 | **Warning Labels and Stickers Market Analysis by Size, Share, Key Drivers, Growth Opportunities and Global Trends 2017 Ã¢â‚¬â€œ 2021** (iCrowdNewswire - Factiva, 12/06/2017) |
| 12/7/2017 Thu | 414,272 | $280.32 | 0.95% | 0.31% | 0.49% | 0.52% | 0.43% | 0.58 | 56.52% | $1.19 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 12/07/2017) |
| 12/8/2017 Fri | 376,319 | $280.57 | 0.09% | 0.56% | 0.23% | 0.61% | -0.52% | -0.7 | 48.35% | -$1.47 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/08/2017) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 12/08/2017) |
| 12/9/2017 Sat | | | | | | | | | | | |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2017 Sun | | | | | | | | | | | |
| 12/11/2017 Mon | 388,623 | $277.37 | -1.14% | 0.32% | -0.92% | -0.22% | -0.92% | -1.24 | 21.92% | -$2.59 | |
| 12/12/2017 Tue | 577,545 | $275.34 | -0.73% | 0.16% | -0.47% | -0.14% | -0.59% | -0.79 | 43.14% | -$1.65 | **05:50 EDT Mohawk initiated with a Buy at JefferiesJefferies analyst Philip Ng...** (Theflyonthewall.com - Factiva, 12/12/2017) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 12/12/2017) |
| 12/13/2017 Wed | 533,735 | $275.51 | 0.06% | -0.04% | 0.38% | 0.16% | -0.10% | -0.13 | 89.93% | -$0.26 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 12/13/2017) |
| 12/14/2017 Thu | 453,386 | $273.56 | -0.71% | -0.39% | -0.32% | -0.55% | -0.16% | -0.22 | 82.99% | -$0.43 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/14/2017) |
| 12/15/2017 Fri | 686,413 | $274.71 | 0.42% | 0.90% | 0.01% | 0.72% | -0.30% | -0.41 | 68.43% | -$0.81 | **Filip Balcaen of Mohawk Industries in second quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 12/15/2017) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 12/15/2017) |
| | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 12/15/2017) |
| 12/16/2017 Sat | | | | | | | | | | | |
| 12/17/2017 Sun | | | | | | | | | | | |
| 12/18/2017 Mon | 495,570 | $275.14 | 0.16% | 0.54% | 1.11% | 1.07% | -0.92% | -1.26 | 21.03% | -$2.52 | **Moody's Research Report** (Capital IQ - Manual Entry, 12/18/2017) |
| 12/19/2017 Tue | 583,380 | $276.56 | 0.52% | -0.32% | -0.04% | -0.31% | 0.83% | 1.14 | 25.87% | $2.28 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/19/2017) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 12/19/2017) |
| 12/20/2017 Wed | 586,481 | $277.55 | 0.36% | -0.07% | 0.89% | 0.46% | -0.10% | -0.14 | 88.92% | -$0.28 | **BEAULIEU GROUP: Aggregate Value of Bridgeport Looms is $1.7MM** (Troubled Company Reporter - Factiva, 12/20/2017) |
| 12/21/2017 Thu | 562,623 | $277.86 | 0.11% | 0.20% | -0.04% | 0.11% | 0.00% | 0 | 99.70% | $0.01 | **Jefferies Research Report** (Eikon - Manual Entry, 12/21/2017) |
| 12/22/2017 Fri | 414,084 | $276.46 | -0.50% | -0.05% | -0.16% | -0.14% | -0.36% | -0.5 | 61.96% | -$1.01 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/22/2017) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/22/2017) |
| 12/23/2017 Sat | | | | | | | | | | | |
| 12/24/2017 Sun | | | | | | | | | | | |
| 12/25/2017 Mon | | | | | | | | | | | |
| 12/26/2017 Tue | 332,150 | $276.45 | 0.00% | -0.10% | 0.66% | 0.29% | -0.29% | -0.4 | 68.95% | -$0.80 | |
| 12/27/2017 Wed | 369,240 | $273.44 | -1.09% | 0.09% | 0.00% | 0.04% | -1.12% | -1.55 | 12.37% | -$3.11 | |
| 12/28/2017 Thu | 371,174 | $276.14 | 0.99% | 0.20% | 0.15% | 0.19% | 0.80% | 1.09 | 27.67% | $2.18 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 12/28/2017) |
| | | | | | | | | | | | **Engineered Wood Flooring Market Analysis and Forecast to 2022 : Market Trends, Drivers, Challenges & Players** (iCrowdNewswire - Factiva, 12/28/2017) |
| 12/29/2017 Fri | 311,683 | $275.90 | -0.09% | -0.51% | -0.24% | -0.56% | 0.47% | 0.64 | 52.13% | $1.30 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 12/29/2017) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/29/2017) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 12/29/2017) |
| 12/30/2017 Sat | | | | | | | | | | | |
| 12/31/2017 Sun | | | | | | | | | | | |
| 1/1/2018 Mon | | | | | | | | | | | **The Economy Matters Research Report** (Capital IQ - Manual Entry, 01/01/2018) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 01/01/2018) |
| 1/2/2018 Tue | 471,427 | $276.00 | 0.04% | 0.83% | -0.26% | 0.42% | -0.39% | -0.53 | 59.89% | -$1.07 | |
| 1/3/2018 Wed | 467,236 | $275.14 | -0.31% | 0.64% | 0.99% | 0.99% | -1.30% | -1.77 | 7.95% | -$3.58 | **Jeffrey S. Lorberbaum of Mohawk Industries in second quartile of Large MCap CEO Scorecard for past year** (People in Business - Factiva, 01/03/2018) |
| 1/4/2018 Thu | 403,817 | $275.26 | 0.04% | 0.42% | -0.66% | -0.13% | 0.18% | 0.24 | 81.33% | $0.48 | **Frida Rosenholm appointed General Counsel of Securitas** (M2 Presswire - Factiva, 01/04/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 01/04/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 01/04/2018) |
| | | | | | | | | | | | **Laminate Flooring Market Share (%) and Sales (Unit) Analysis with 2022 Forecasts** (iCrowdNewswire - Factiva, 01/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/04/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 01/04/2018) |
| | | | | | | | | | | | **Securitas: Frida Rosenholm appointed General Counsel of Securitas** (Dow Jones Institutional News - Factiva, 01/04/2018 03:00 AM) |
| 1/5/2018 Fri | 550,518 | $276.67 | 0.51% | 0.70% | 0.30% | 0.60% | -0.09% | -0.12 | 90.19% | -$0.25 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/05/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 01/05/2018) |
| 1/6/2018 Sat | | | | | | | | | | | |
| 1/7/2018 Sun | | | | | | | | | | | |
| 1/8/2018 Mon | 474,383 | $279.15 | 0.90% | 0.17% | 0.14% | 0.15% | 0.75% | 1.01 | 31.43% | $2.07 | **Mohawk Industries announces $10-million investment in Rockbridge County** (CBS - 7 WDBJ - Factiva, 01/08/2018) |
| | | | | | | | | | | | **Mohawk Industries to invest $10 million, create 15 new jobs in Rockbridge County** (Martinsville Bulletin - Factiva, 01/08/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2018 Tue | 617,323 | $279.79 | 0.23% | 0.16% | -0.19% | -0.03% | 0.26% | 0.35 | 72.64% | $0.73 | **Mohawk Industries to invest $10 million, create 15 new jobs in Rockbridge County** (The News & Advance - Factiva, 01/08/2018)<br><br>**Mohawk Industries to invest $10 million, expand operations in Glasgow; Part of the investment will create 15 new jobs** (NBC - 10 WSLS - Factiva, 01/08/2018)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/08/2018)<br><br>**Mohawk Industries to expand, add jobs** (The Roanoke Times - Factiva, 01/09/2018)<br><br>**Home Furnishings and Floor Coverings Manufacturing Market Global Briefing 2018Including: Home Furnishings, Floor Coverings, Curtain and Linen Mills, Carpet And Rug Mills, and All Other Textile Product MillsCovering: IKEA, Ashley, Shaw Industries, Mohawk I** (MarketResearch.com - Factiva, 01/09/2018)<br><br>**Mohawk to expand in Rockbridge County** (Daily News Leader - Factiva, 01/09/2018)<br><br>**ROCKBRIDGE COUNTY Mohawk Industries to expand, add jobs; Mohawk Industries to invest $10 million, create 15 new jobs in Rockbridge County** (The Roanoke Times - Factiva, 01/09/2018)<br><br>**Textile Manufacturing Market Global Briefing 2018Including: Fabrics manufacturing, Yarn, Fiber and Thread Manufacturing, Home Furnishings and Floor Coverings ManufacturingCovering: Toray Industries Inc., Mohawk Industries, Indorama, Beaulieu International** (MarketResearch.com - Factiva, 01/09/2018)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/09/2018) |
| 1/10/2018 Wed | 882,123 | $272.09 | -2.75% | -0.11% | -1.04% | -0.69% | -2.07% | -2.77 | 0.65% ** | -$5.78 | **Mohawk Industries, Inc Invites You to Join the Fourth Quarter 2017 Conference Call on the Web** (Contify Retail News - Factiva, 01/10/2018)<br><br>**Editorial** (The News-Gazette - Factiva, 01/10/2018)<br><br>**Lee Roy Harper** (Times-Courier - Factiva, 01/10/2018)<br><br>**Mohawk Announces $10 Million Expansion** (The News-Gazette - Factiva, 01/10/2018)<br><br>**Newsweek Recognizes Mohawk in 2017 Green Rankings For Reducing Its Environmental Impact** (3BL Media - Factiva, 01/10/2018)<br><br>**Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2017 Conference Call on the Web** (Canada NewsWire - Factiva, 01/10/2018 08:54 AM)<br><br>**(PR) Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2017 Conference Call on the Web** (PR Newswire - Factiva, 01/10/2018 08:54 AM)<br><br>**Press Release: Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2017 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 01/10/2018 08:54 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2017 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 01/10/2018 08:54 AM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2017 Conference Call on the Web** (PR Newswire Europe - Factiva, 01/10/2018 09:25 AM) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES, INC. INVITES YOU TO JOIN THE FOURTH QUARTER 2017 CONFERENCE CALL ON THE WEB** (Press Association National Newswire - Factiva, 01/10/2018 09:25 AM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2017 Conference Call on the Web** (PR Newswire Asia - Factiva, 01/10/2018 09:44 AM) |
| 1/11/2018 Thu | 664,768 | $271.72 | -0.14% | 0.71% | 1.27% | 1.17% | -1.31% | -1.72 | 8.74% | -$3.55 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/11/2018) |
| 1/12/2018 Fri | 668,067 | $274.07 | 0.86% | 0.68% | 0.09% | 0.45% | 0.42% | 0.55 | 58.59% | $1.13 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/12/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/12/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4/A** (SEC - SEC Edgar, 01/12/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4/A** (SEC - SEC Edgar, 01/12/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/12/2018) |
| 1/13/2018 Sat 1/14/2018 Sun 1/15/2018 Mon 1/16/2018 Tue | 513,906 | $274.49 | 0.15% | -0.35% | -0.87% | -0.74% | 0.89% | 1.17 | 24.41% | $2.45 | **MOHAWK INDUSTRIES INC 5** (SEC - SEC Edgar, 01/16/2018) |
| | | | | | | | | | | | **Russia: International Vinyl Company-Vostok to invest RUB 3bn in plant** (Esmerk Russian News - Factiva, 01/16/2018) |
| 1/17/2018 Wed | 438,869 | $277.80 | 1.21% | 0.94% | 0.45% | 0.84% | 0.37% | 0.48 | 62.92% | $1.01 | |
| 1/18/2018 Thu | 339,532 | $278.13 | 0.12% | -0.15% | -0.34% | -0.30% | 0.42% | 0.56 | 57.88% | $1.17 | **Russia: Kerama Marazzi to launch ceramic granite plant** (Esmerk Russian News - Factiva, 01/18/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/18/2018) |
| 1/19/2018 Fri | 524,461 | $279.14 | 0.36% | 0.44% | 0.71% | 0.65% | -0.29% | -0.38 | 70.17% | -$0.80 | **Frank H. Boykin of Mohawk Industries in second quartile of Large MCap CFO Scorecard for past year** (People in Business - Factiva, 01/19/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/19/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4/A** (SEC - SEC Edgar, 01/19/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4/A** (SEC - SEC Edgar, 01/19/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/19/2018) |
| 1/20/2018 Sat | | | | | | | | | | | **Newsweek recognizes Mohawk in 2017 Green Ranking program** (Marietta Daily Journal - Factiva, 01/20/2018) |
| 1/21/2018 Sun | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 4Q 2017 (MHK)** (Dow Jones Institutional News - Factiva, 01/21/2018 04:00 AM) |
| 1/22/2018 Mon | 579,199 | $279.56 | 0.15% | 0.81% | -0.36% | 0.35% | -0.20% | -0.26 | 79.25% | -$0.55 | **Mohawk price target raised to $310 from $303 at Credit Suisse** (Theflyonthewall.com - Factiva, 01/22/2018) |
| 1/23/2018 Tue | 591,622 | $278.81 | -0.27% | 0.22% | -0.23% | 0.01% | -0.28% | -0.37 | 70.86% | -$0.79 | **MOHAWK INDUSTRIES INC 4/A** (SEC - SEC Edgar, 01/23/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4/A** (SEC - SEC Edgar, 01/23/2018) |
| | | | | | | | | | | | **Moody's Research Report** (Capital IQ - Manual Entry, 01/23/2018) |
| 1/24/2018 Wed | 620,841 | $274.56 | -1.52% | -0.06% | 0.08% | -0.02% | -1.50% | -2.01 | 4.67% * | -$4.19 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/24/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SC 13G/A** (SEC - SEC Edgar, 01/24/2018) |
| 1/25/2018 Thu | 597,578 | $276.77 | 0.80% | 0.06% | -1.18% | -0.59% | 1.39% | 1.83 | 6.93% | $3.83 | **MOHAWK INDUSTRIES INC SC 13G/A** (SEC - SEC Edgar, 01/25/2018) |
| | | | | | | | | | | | **Russia: Kerama Marazzi transfers to Anaplan cloud platform** (Esmerk Russian News - Factiva, 01/25/2018) |
| 1/26/2018 Fri | 662,643 | $280.69 | 1.42% | 1.19% | -1.04% | 0.30% | 1.12% | 1.45 | 15.02% | $3.09 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4/A, Statement of Changes in Beneficial Ownership of Securities: (Jan. 12, 2018)** (Economics Week - Factiva, 01/26/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 5, Annual Statement of Changes in Beneficial Ownership of Securities: (Jan. 16, 2018)** (Economics Week - Factiva, 01/26/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/26/2018) |
| 1/27/2018 Sat | | | | | | | | | | | |
| 1/28/2018 Sun | | | | | | | | | | | |
| 1/29/2018 Mon | 624,626 | $279.14 | -0.55% | -0.67% | -1.31% | -1.10% | 0.54% | 0.7 | 48.47% | $1.53 | |
| 1/30/2018 Tue | 483,996 | $278.34 | -0.29% | -1.08% | 0.20% | -0.70% | 0.42% | 0.54 | 59.17% | $1.16 | **Know about the Global Recycled Plastics Market and what makes it a Booming industry according to following research report: 2017-2022** (iCrowdNewswire - Factiva, 01/30/2018) |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 01/30/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 01/30/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 01/30/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2018 Wed | 661,242 | $281.06 | 0.98% | 0.05% | -0.81% | -0.31% | 1.29% | 1.67 | 9.85% | $3.59 | **RBC's Eisen: Look for Deals from Mohawk, Fortune Brands** (The Deal - Factiva, 01/30/2018)<br><br>**HEALTH CARE: Georgians will see impact of Amazon pact: They're signaling market they can do better, official says.** (The Atlanta Journal - Constitution - Factiva, 01/31/2018)<br><br>**Plunkett Research, Ltd. Research Report** (Capital IQ - Manual Entry, 01/31/2018) |
| 2/1/2018 Thu | 656,923 | $276.08 | -1.77% | -0.05% | -0.55% | -0.25% | -1.52% | -1.94 | 5.49% | -$4.27 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 02/01/2018)<br><br>**EVERCORE ISI Research Report** (Eikon - Manual Entry, 02/01/2018)<br><br>**Global Recycled PET Chips Market Professional Survey Report 2018** (MarketResearch.com - Factiva, 02/01/2018)<br><br>**MKM Partners Research Report** (Capital IQ - Manual Entry, 02/01/2018)<br><br>**MKM Partners Research Report** (Eikon - Manual Entry, 02/01/2018)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 02/01/2018)<br><br>**Stocks Generating Improved Relative Strength: Mohawk Industries** (Investor's Business Daily - Factiva, 02/01/2018) |
| 2/2/2018 Fri | 924,211 | $270.58 | -1.99% | -2.11% | -0.91% | -1.92% | -0.07% | -0.09 | 92.71% | -$0.20 | **Jeff Lorberbaum inducted into World Floor Covering Association Hall of Fame** (Marietta Daily Journal - Factiva, 02/02/2018)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4/A, Statement of Changes in Beneficial Ownership of Securities: (Jan. 19, 2018)** (Economics Week - Factiva, 02/02/2018)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 02/02/2018)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/02/2018)<br><br>**Home Furnishings & Fixtures Stocks' Research Reports Released on Fortune Brands Home & Security, La-Z-Boy, Leggett & Platt, and Mohawk Industries** (PR Newswire - Factiva, 02/02/2018 06:40 AM) |
| 2/3/2018 Sat | | | | | | | | | | | |
| 2/4/2018 Sun | | | | | | | | | | | |
| 2/5/2018 Mon | 870,692 | $263.35 | -2.67% | -4.10% | 0.02% | -2.95% | 0.28% | 0.35 | 72.68% | $0.75 | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 02/05/2018)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/05/2018) |
| 2/6/2018 Tue | 1,389,854 | $268.05 | 1.78% | 1.75% | 1.02% | 1.65% | 0.13% | 0.17 | 86.76% | $0.35 | **Frans G. De Cock of Mohawk Industries in third quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 02/06/2018)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/06/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2018 Wed | 758,689 | $267.66 | -0.15% | -0.50% | 0.67% | -0.04% | -0.11% | -0.14 | 89.11% | -$0.29 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 02/07/2018) |
| | | | | | | | | | | | **Mohawk Industries announces Q4 2017 results** (MarketLine News and Comment - Factiva, 02/07/2018 07:00 PM) |
| 2/8/2018 Thu | 1,025,817 | $256.57 | -4.14% | -3.74% | -0.24% | -2.70% | -1.44% | -1.84 | 6.86% | -$3.86 | **Mohawk Industries Inc Q4 Income Advances** (CE NoticiasFinancieras - Factiva, 02/08/2018) |
| | | | | | | | | | | | **Mohawk Industries Inc Q4 Income Advances** (RTT News - Factiva, 02/08/2018) |
| | | | | | | | | | | | **16:09 EDT Mohawk reports Q4 adjusted EPS $3.42, consensus $3.32Reports Q4...** (Theflyonthewall.com - Factiva, 02/08/2018) |
| | | | | | | | | | | | **16:10 EDT Mohawk sees Q1 EPS $2.93-$3.02, consensus $2.95The company said, "In...** (Theflyonthewall.com - Factiva, 02/08/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **MKM Partners Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **MKM Partners Research Report** (Eikon - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 02/08/2018) |
| | | | | | | | | | | | **Mohawk Industries Reports Q4 Results** (Contify Retail News - Factiva, 02/08/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 02/08/2018) |
| | | | | | | | | | | | **VIDEO \| First Look: See How Mohawk Industries Champions Sustainable Flooring** (3BL Media - Factiva, 02/08/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 02/08/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Mohawk Industries Q4 Earnings Preview (Benzinga.com - Factiva, 02/08/2018 10:45 AM) |
| | | | | | | | | | | | MOHAWK INDUSTRIES REPORTS Q4 RESULTS (Press Association National Newswire - Factiva, 02/08/2018 04:05 PM) |
| | | | | | | | | | | | (PR) Mohawk Industries Reports Q4 Results (PR Newswire - Factiva, 02/08/2018 04:05 PM) |
| | | | | | | | | | | | *Mohawk 4Q EPS $3.21 >MHK (Dow Jones Institutional News - Factiva, 02/08/2018 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q4 Results (Canada NewsWire - Factiva, 02/08/2018 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q4 Results (PR Newswire Europe - Factiva, 02/08/2018 04:05 PM) |
| | | | | | | | | | | | Press Release: Mohawk Industries Reports Q4 Results (Dow Jones Institutional News - Factiva, 02/08/2018 04:05 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Industries Reports Q4 Earnings Per Share $3.21 (Reuters News - Factiva, 02/08/2018 04:20 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q4 Results (PR Newswire Asia - Factiva, 02/08/2018 05:23 PM) |
| 2/9/2018 Fri | 2,167,116 | $249.46 | -2.77% | 1.53% | -0.74% | 0.81% | -3.58% | -4.52 | 0.00% ** | -$9.19 | Interceramic and Dal-Tile disputed (CE NoticiasFinancieras - Factiva, 02/09/2018) |
| | | | | | | | | | | | Mohawk Industries, Inc. to Host Earnings Call (ACCESSWIRE - Factiva, 02/09/2018) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form SC 13G/A, Statement of Acquisition of Beneficial Ownership By Individuals: (Jan. 25, 2018) (Economics Week - Factiva, 02/09/2018) |
| | | | | | | | | | | | Event Brief of Q4 2017 Mohawk Industries Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 02/09/2018) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | Macquarie Research Research Report (Capital IQ - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC SC 13G/A (SEC - SEC Edgar, 02/09/2018) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 02/09/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Q4 2017 Mohawk Industries Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 02/09/2018) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 02/09/2018) |
| | | | | | | | | | | | Mohawk Industries' CEO Jeff Lorberbaum on Q4 2017 Results -- Earnings Call Transcript >MHK (Dow Jones Institutional News - Factiva, 02/09/2018 03:11 PM) |
| 2/10/2018 Sat | | | | | | | | | | | |
| 2/11/2018 Sun | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual Entry, 02/11/2018) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual Entry, 02/11/2018) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 02/11/2018) |
| 2/12/2018 Mon | 1,524,019 | $254.55 | 2.04% | 1.39% | 0.19% | 1.13% | 0.91% | 1.15 | 25.40% | $2.26 | Barclays Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Gabelli & Company Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Gabelli & Company Research Report (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | MKM Partners Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | MKM Partners Research Report (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Mohawk pullback a buying opportunity, says Jefferies (Theflyonthewall.com - Factiva, 02/12/2018) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 02/12/2018) |
| 2/13/2018 Tue | 965,249 | $251.28 | -1.28% | 0.27% | -0.35% | 0.03% | -1.31% | -1.66 | 10.06% | -$3.33 | CFRA Equity Research Research Report (Eikon - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | MKM Partners Research Report (Capital IQ - Manual Entry, 02/13/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **MKM Partners Research Report** (Eikon - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 02/13/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SC 13G** (SEC - SEC Edgar, 02/13/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | **Russia: 642 apartments for sale in UP-quarter Skandinavsky** (Esmerk Russian News - Factiva, 02/13/2018) |
| 2/14/2018 Wed | 670,320 | $253.50 | 0.88% | 1.37% | 0.40% | 1.22% | -0.34% | -0.43 | 67.15% | -$0.85 | **Mohawk Industries again ranks as top flooring company on Training's elite list** (Marietta Daily Journal - Factiva, 02/14/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 02/14/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 02/14/2018) |
| 2/15/2018 Thu | 868,028 | $252.50 | -0.39% | 1.23% | -0.65% | 0.59% | -0.99% | -1.24 | 21.86% | -$2.51 | |
| 2/16/2018 Fri | 1,067,949 | $249.76 | -1.09% | 0.05% | 0.48% | 0.23% | -1.32% | -1.65 | 10.24% | -$3.33 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 02/16/2018) |
| 2/17/2018 Sat | | | | | | | | | | | **Mohawk Industries director William Henry Runge buys 16 February 2018** (People in Business - Factiva, 02/17/2018) |
| 2/18/2018 Sun | | | | | | | | | | | |
| 2/19/2018 Mon | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 02/19/2018) |
| 2/20/2018 Tue | 902,492 | $247.07 | -1.08% | -0.58% | -0.61% | -0.78% | -0.29% | -0.36 | 71.91% | -$0.73 | **Joseph A. Onorato brings three-bagger value to Mohawk Industries 20 February 2018** (People in Business - Factiva, 02/20/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 02/20/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 02/20/2018) |
| | | | | | | | | | | | **Russia: Kerama Marazzi to invest more than RUB 1bn** (Esmerk Russian News - Factiva, 02/20/2018) |
| 2/21/2018 Wed | 592,812 | $246.40 | -0.27% | -0.55% | 0.17% | -0.38% | 0.11% | 0.14 | 89.14% | $0.27 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 02/21/2018) |
| | | | | | | | | | | | **Sustainable Products Help Drive Mohawk Sales in Q4** (3BL Media - Factiva, 02/21/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2018 Thu | 771,904 | $249.00 | 1.06% | 0.11% | -0.48% | -0.22% | 1.28% | 1.58 | 11.68% | $3.15 | **Joseph A. Onorato of Mohawk Industries in third quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 02/22/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 02/22/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 02/22/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 02/22/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 02/22/2018) |
| 2/23/2018 Fri | 672,085 | $251.39 | 0.96% | 1.61% | -0.74% | 0.80% | 0.16% | 0.2 | 84.05% | $0.41 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Feb. 13, 2018)** (Economics Week - Factiva, 02/23/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Feb. 8, 2018)** (Economics Week - Factiva, 02/23/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 02/23/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 02/23/2018) |
| | | | | | | | | | | | **Textile Manufacturing Global Market Outlook 2018Including: Fabrics manufacturing, Yarn, Fiber and Thread Manufacturing, Home Furnishings and Floor Coverings ManufacturingCovering: Toray Industries Inc., Mohawk Industries, Indorama, Beaulieu International** (MarketResearch.com - Factiva, 02/23/2018) |
| 2/24/2018 Sat | | | | | | | | | | | **Mohawk Industries president-unilin Bernard P. Thiers sells 23 February 2018** (People in Business - Factiva, 02/24/2018) |
| 2/25/2018 Sun | | | | | | | | | | | |
| 2/26/2018 Mon | 564,888 | $250.54 | -0.34% | 1.19% | -1.19% | 0.27% | -0.61% | -0.75 | 45.66% | -$1.53 | **Russia: RZD Logistics expands cooperation with Kerama Marazzi** (Esmerk Russian News - Factiva, 02/26/2018) |
| 2/27/2018 Tue | 622,712 | $246.54 | -1.60% | -1.26% | -1.07% | -1.52% | -0.08% | -0.1 | 92.08% | -$0.20 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 02/27/2018) |
| 2/28/2018 Wed | 1,123,918 | $239.88 | -2.70% | -1.10% | -1.23% | -1.49% | -1.21% | -1.49 | 13.94% | -$2.99 | **MOHAWK INDUSTRIES INC 10-K** (SEC - SEC Edgar, 02/28/2018) |
| 3/1/2018 Thu | 1,010,943 | $241.10 | 0.51% | -1.32% | 0.34% | -0.91% | 1.42% | 1.73 | 8.67% | $3.41 | **05:19 EDT Mohawk downgraded to Buy from Conviction Buy at Goldman SachsGoldman...** (Theflyonthewall.com - Factiva, 03/01/2018) |
| | | | | | | | | | | | **10:14 EDT On The Fly: Top five analyst downgradesCatch up on today's top five...** (Theflyonthewall.com - Factiva, 03/01/2018) |
| | | | | | | | | | | | **16:29 EDT Mohawk initiated with a Hold at Loop CapitalLoop Capital analyst Laura...** (Theflyonthewall.com - Factiva, 03/01/2018) |
| | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 03/01/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 03/01/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br><br>Date | [2]<br><br><br><br>Volume | [3]<br><br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2018 Fri | 1,196,514 | $236.56 | -1.88% | 0.52% | -0.17% | 0.23% | -2.12% | -2.56 | 1.18% * | -$5.11 | **Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**Goldman Sachs Trims Mohawk Industries From Conviction List, Maintains Bullish Stance** (Benzinga.com - Factiva, 03/01/2018 04:36 PM)<br><br>**10:17 EDT On The Fly: Top five analyst initiationsCatch up on today's top five...** (Theflyonthewall.com - Factiva, 03/02/2018)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Feb. 16, 2018)** (Economics Week - Factiva, 03/02/2018)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/02/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/02/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/02/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/02/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/02/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/02/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/02/2018)<br><br>**Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 03/02/2018) |
| 3/3/2018 Sat | | | | | | | | | | | |
| 3/4/2018 Sun | | | | | | | | | | | **Paul West** (Owensboro Messenger-Inquirer - Factiva, 03/04/2018) |
| 3/5/2018 Mon | 631,916 | $238.44 | 0.79% | 1.10% | 0.00% | 0.72% | 0.07% | 0.09 | 92.97% | $0.18 | |
| 3/6/2018 Tue | 629,666 | $241.29 | 1.20% | 0.27% | 1.41% | 0.79% | 0.41% | 0.49 | 62.81% | $0.97 | |
| 3/7/2018 Wed | 486,082 | $237.22 | -1.69% | -0.04% | -0.28% | -0.25% | -1.44% | -1.71 | 8.91% | -$3.47 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/07/2018)<br><br>**Global Outdoor Flooring market professional survey report 2018** (iCrowdNewswire - Factiva, 03/07/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2018) |
| | | | | | | | | | | | **PAUL MAJORS** (The News-Gazette - Factiva, 03/07/2018) |
| 3/8/2018 Thu | 500,051 | $240.08 | 1.21% | 0.47% | -0.55% | 0.00% | 1.21% | 1.43 | 15.61% | $2.87 | **Mohawk Industries president-ceramic north america John Turner sells 07 March 2018** (People in Business - Factiva, 03/08/2018) |
| | | | | | | | | | | | **Mohawk Industries chief financial officer and vice president finance Frank H. Boykin sells 07 March 2018** (People in Business - Factiva, 03/08/2018) |
| | | | | | | | | | | | **Mohawk Industries general counsel and vice president-business strategy R. David Patton sells 07 March 2018** (People in Business - Factiva, 03/08/2018) |
| 3/9/2018 Fri | 590,115 | $245.00 | 2.05% | 1.74% | 0.35% | 1.39% | 0.66% | 0.77 | 44.19% | $1.58 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Feb. 23, 2018)** (Economics Week - Factiva, 03/09/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 03/09/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/09/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/09/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/09/2018) |
| 3/10/2018 Sat | | | | | | | | | | | |
| 3/11/2018 Sun | | | | | | | | | | | |
| 3/12/2018 Mon | 683,641 | $247.93 | 1.20% | -0.13% | 0.22% | -0.07% | 1.26% | 1.48 | 14.21% | $3.09 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 03/12/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 03/12/2018) |
| | | | | | | | | | | | **Free Post Earnings Research Report: Mohawk's Quarterly Sales Jumped 8.5%; Adjusted EPS Climbed 5%** (ACCESSWIRE - Factiva, 03/12/2018) |
| | | | | | | | | | | | **New Research Report: Laminate Flooring market analysis forecast to 2025** (iCrowdNewswire - Factiva, 03/12/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 03/12/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2018 Tue | 1,104,773 | $250.59 | 1.07% | -0.63% | 0.77% | -0.17% | 1.24% | 1.44 | 15.21% | $3.08 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/12/2018)<br><br>**Mohawk Industries receives a record seven Floor Covering Weekly Dealers' Choice Awards** (Marietta Daily Journal - Factiva, 03/13/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/13/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/13/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/13/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/13/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/13/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/13/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/13/2018) |
| 3/14/2018 Wed | 499,692 | $248.89 | -0.68% | -0.54% | -0.58% | -0.74% | 0.06% | 0.07 | 94.09% | $0.16 | **Mohawk Industries president-ceramic north america John Turner sells 13 March 2018** (People in Business - Factiva, 03/14/2018)<br><br>**Mohawk Industries chief financial officer and vice president finance Frank H. Boykin sells 13 March 2018** (People in Business - Factiva, 03/14/2018)<br><br>**Mohawk Industries general counsel and vice president-business strategy R. David Patton sells 13 March 2018** (People in Business - Factiva, 03/14/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/14/2018)<br><br>**Mohawk Promotes Carter To Manager; Company Just Invested $10 Million In Local Plant** (The News-Gazette - Factiva, 03/14/2018) |
| 3/15/2018 Thu | 455,743 | $246.40 | -1.00% | -0.07% | -0.83% | -0.54% | -0.46% | -0.53 | 59.71% | -$1.14 | **Mohawk Industries president-ceramic north america John Turner sells 14 March 2018** (People in Business - Factiva, 03/15/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/15/2018)<br><br>**United Way honors 14 community groups, individuals and companies** (Bristol Herald Courier - Factiva, 03/15/2018) |
| 3/16/2018 Fri | 500,289 | $247.90 | 0.61% | 0.17% | 0.64% | 0.41% | 0.20% | 0.23 | 81.91% | $0.49 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Mar. 2, 2018)** (Economics Week - Factiva, 03/16/2018)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/16/2018)<br><br>**Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 03/16/2018) |
| 3/17/2018 Sat | | | | | | | | | | | **Students learn there is more to Mohawk than flooring** (The Daily Citizen - Factiva, 03/17/2018) |
| 3/18/2018 Sun<br>3/19/2018 Mon | 437,085 | $243.02 | -1.97% | -1.42% | 0.52% | -0.78% | -1.19% | -1.5 | 13.69% | -$2.96 | **GlobalData Research Report** (Capital IQ - Manual Entry, 03/19/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 03/19/2018) |
| | | | | | | | | | | | **Russia: Series of single-picket protests against IVC Group's project in Orel** (Esmerk Russian News - Factiva, 03/19/2018) |
| | | | | | | | | | | | **Students learn there is more to Mohawk than flooring** (The Daily Citizen - Factiva, 03/19/2018) |
| | | | | | | | | | | | **Students learn there is more to Mohawk than flooring** (The Moultrie Observer - Factiva, 03/19/2018) |
| | | | | | | | | | | | **Students learn there is more to Mohawk than flooring** (The Union-Recorder - Factiva, 03/19/2018) |
| | | | | | | | | | | | **Students learn there is more to Mohawk than flooring** (Thomasville Times-Enterprise - Factiva, 03/19/2018) |
| | | | | | | | | | | | **Students learn there is more to Mohawk than flooring** (Tifton Gazette - Factiva, 03/19/2018) |
| | | | | | | | | | | | **Students learn there is more to Mohawk than flooring** (Valdosta Daily Times - Factiva, 03/19/2018) |
| | | | | | | | | | | | **What's next for Thomasville rebranding campaign?** (FOX - 8 WGHP - Factiva, 03/19/2018) |
| 3/20/2018 Tue | 671,609 | $246.79 | 1.55% | 0.15% | -0.63% | -0.27% | 1.82% | 2.26 | 2.55% * | $4.42 | **Jefferies Research Report** (Capital IQ - Manual Entry, 03/20/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 03/20/2018) |
| | | | | | | | | | | | **United Way honors Sutherland, local industries; Organization presents 2018 Impact Awards to a Grayson County Supervisors chair; Mohawk, Vanguard and Food City** (The Galax Gazette - Factiva, 03/20/2018) |
| | | | | | | | | | | | **UPDATE: Man dies from injuries at Mohawk facility in Chatsworth** (The Daily Citizen - Factiva, 03/20/2018) |
| 3/21/2018 Wed | 418,087 | $247.10 | 0.13% | -0.17% | 1.25% | 0.52% | -0.39% | -0.48 | 63.50% | -$0.96 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/21/2018) |
| | | | | | | | | | | | **Mohawk cited for 'serious' violation following September death at Chatsworth facility** (The Daily Citizen - Factiva, 03/21/2018) |
| | | | | | | | | | | | **OSHA investigating death at North Georgia floorcovering plant** (The Daily Citizen - Factiva, 03/21/2018) |
| | | | | | | | | | | | **OSHA investigating death at North Georgia floorcovering plant** (The Moultrie Observer - Factiva, 03/21/2018) |
| | | | | | | | | | | | **OSHA investigating death at North Georgia floorcovering plant** (The Union-Recorder - Factiva, 03/21/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **OSHA investigating death at North Georgia floorcovering plant** (Thomasville Times-Enterprise - Factiva, 03/21/2018) |
| | | | | | | | | | | | **OSHA investigating death at North Georgia floorcovering plant** (Tifton Gazette - Factiva, 03/21/2018) |
| | | | | | | | | | | | **OSHA investigating death at North Georgia floorcovering plant** (Valdosta Daily Times - Factiva, 03/21/2018) |
| 3/22/2018 Thu | 761,103 | $240.28 | -2.76% | -2.51% | 0.38% | -1.73% | -1.03% | -1.25 | 21.22% | -$2.53 | **Floorcovering company cited for 'serious' violation following September death at North Georgia facility** (The Daily Citizen - Factiva, 03/22/2018) |
| | | | | | | | | | | | **Floorcovering company cited for 'serious' violation following September death at North Georgia facility** (The Moultrie Observer - Factiva, 03/22/2018) |
| | | | | | | | | | | | **Floorcovering company cited for 'serious' violation following September death at North Georgia facility** (The Union-Recorder - Factiva, 03/22/2018) |
| | | | | | | | | | | | **Floorcovering company cited for 'serious' violation following September death at North Georgia facility** (Thomasville Times-Enterprise - Factiva, 03/22/2018) |
| | | | | | | | | | | | **Floorcovering company cited for 'serious' violation following September death at North Georgia facility** (Tifton Gazette - Factiva, 03/22/2018) |
| | | | | | | | | | | | **Floorcovering company cited for 'serious' violation following September death at North Georgia facility** (Valdosta Daily Times - Factiva, 03/22/2018) |
| | | | | | | | | | | | **Man is 2nd death at Georgia industrial facility in 7 months** (Associated Press Newswires - Factiva, 03/22/2018 04:34 PM) |
| 3/23/2018 Fri | 1,172,643 | $230.57 | -4.04% | -2.10% | 0.51% | -1.44% | -2.60% | -3.18 | 0.19% ** | -$6.25 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Mar. 9, 2018)** (Economics Week - Factiva, 03/23/2018) |
| | | | | | | | | | | | **Hardwood Flooring Market Overview with detailed analysis, Competitive landscape, forecast and strategies 2022** (iCrowdNewswire - Factiva, 03/23/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/23/2018) |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 03/23/2018) |
| | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 03/23/2018) |
| 3/24/2018 Sat | | | | | | | | | | | |
| 3/25/2018 Sun | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 03/25/2018) |
| 3/26/2018 Mon | 935,644 | $234.20 | 1.57% | 2.72% | -0.01% | 2.30% | -0.72% | -0.85 | 39.71% | -$1.67 | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 03/26/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 03/26/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2018 Tue | 1,193,559 | $227.90 | -2.69% | -1.73% | 0.23% | -1.40% | -1.29% | -1.51 | 13.29% | -$3.02 | **Truist Securities Research Report** (Eikon - Manual Entry, 03/26/2018)<br><br>**Mohawk Inds INC (MHK) Holding Held by Incline Global Management Llc** (FARS News Agency - Factiva, 03/27/2018)<br><br>**No criminal charges in death at Mohawk plant** (The Daily Citizen - Factiva, 03/27/2018) |
| 3/28/2018 Wed | 687,362 | $228.89 | 0.43% | -0.27% | 0.02% | -0.30% | 0.73% | 0.86 | 39.36% | $1.67 | **Russia: Ceramic granite production shop launched at Kerama Marazzi plant** (Esmerk Russian News - Factiva, 03/27/2018)<br><br>**Russia: Kerama Marazzi expands production** (Esmerk Russian News - Factiva, 03/27/2018)<br><br>**Moody's Research Report** (Capital IQ - Manual Entry, 03/28/2018)<br><br>**No criminal charges in death at Mohawk plant** (The Daily Citizen - Factiva, 03/28/2018)<br><br>**No criminal charges in death at Mohawk plant** (The Moultrie Observer - Factiva, 03/28/2018)<br><br>**No criminal charges in death at Mohawk plant** (The Union-Recorder - Factiva, 03/28/2018)<br><br>**No criminal charges in death at Mohawk plant** (Thomasville Times-Enterprise - Factiva, 03/28/2018)<br><br>**No criminal charges in death at Mohawk plant** (Tifton Gazette - Factiva, 03/28/2018)<br><br>**No criminal charges in death at Mohawk plant** (Valdosta Daily Times - Factiva, 03/28/2018)<br><br>**OSHAinvestigates Mohawk again** (The Chatsworth Times - Factiva, 03/28/2018)<br><br>**Russia: Production at plant IVC Group to be safe** (Esmerk Russian News - Factiva, 03/28/2018)<br><br>**United Way honors Sutherland, local businesses; United Way of Southwest Virginia presents 2018 Impact Awards to a Grayson County supervisor; Mohawk, Vanguard and Food City** (Declaration - Factiva, 03/28/2018) |
| 3/29/2018 Thu | 563,688 | $232.22 | 1.45% | 1.38% | -0.29% | 0.98% | 0.48% | 0.57 | 57.31% | $1.09 | |
| 3/30/2018 Fri | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Mar. 15, 2018)** (Economics Week - Factiva, 03/30/2018)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/30/2018)<br><br>**Mohawk's Glasgow Showroom Awarded Prestigious LEED® Gold Certification** (3BL Media - Factiva, 03/30/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2018 Sat | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual Entry, 03/30/2018) |
| 4/1/2018 Sun | | | | | | | | | | | Global Plastic Recycling Market Size, Status and Forecast 2024 (MarketResearch.com - Factiva, 04/01/2018) |
| 4/2/2018 Mon | 778,736 | $227.61 | -1.99% | -2.23% | -0.67% | -2.31% | 0.33% | 0.39 | 69.91% | $0.76 | |
| 4/3/2018 Tue | 545,021 | $230.70 | 1.36% | 1.27% | 0.08% | 1.05% | 0.30% | 0.36 | 72.07% | $0.69 | National recognition for Dunwoody robotics for second year (Dunwoody Crier - Factiva, 04/03/2018) |
| 4/4/2018 Wed | 935,187 | $238.91 | 3.56% | 1.16% | 2.22% | 1.90% | 1.65% | 1.96 | 5.27% | $3.82 | Mohawk Industries, Inc. (MHK) - Financial and Strategic SWOT Analysis Review (MarketResearch.com - Factiva, 04/04/2018) |
| | | | | | | | | | | | Mohawk Industries, Inc Invites You to Join the First Quarter 2018 Conference Call on the Web (Contify Retail News - Factiva, 04/04/2018) |
| | | | | | | | | | | | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 04/04/2018) |
| | | | | | | | | | | | Global Ceramic Tiles Market Ã¢â‚¬â€œ Industry Analysis, Size, Share, Growth, Forecast 2023 (iCrowdNewswire - Factiva, 04/04/2018) |
| | | | | | | | | | | | Northcoast Research Research Report (Capital IQ - Manual Entry, 04/04/2018) |
| | | | | | | | | | | | Northcoast Research Research Report (Eikon - Manual Entry, 04/04/2018) |
| | | | | | | | | | | | Mohawk Industries, Inc. Invites You to Join the First Quarter 2018 Conference Call on the Web (Canada NewsWire - Factiva, 04/04/2018 11:53 AM) |
| | | | | | | | | | | | (PR) Mohawk Industries, Inc. Invites You to Join the First Quarter 2018 Conference Call on the Web (PR Newswire - Factiva, 04/04/2018 11:53 AM) |
| | | | | | | | | | | | Press Release: Mohawk Industries, Inc. Invites You to Join the First Quarter 2018 Conference Call on the Web (Dow Jones Institutional News - Factiva, 04/04/2018 11:53 AM) |
| | | | | | | | | | | | Press Release: Mohawk Industries, Inc. Invites You to Join the First Quarter 2018 Conference Call on the Web (Dow Jones Institutional News - Factiva, 04/04/2018 11:53 AM) |
| | | | | | | | | | | | Mohawk Industries, Inc. Invites You to Join the First Quarter 2018 Conference Call on the Web (PR Newswire Europe - Factiva, 04/04/2018 12:18 PM) |
| | | | | | | | | | | | Mohawk Industries, Inc. Invites You to Join the First Quarter 2018 Conference Call on the Web (PR Newswire Asia - Factiva, 04/04/2018 12:25 PM) |
| 4/5/2018 Thu | 852,918 | $239.50 | 0.25% | 0.70% | 0.32% | 0.72% | -0.48% | -0.56 | 57.95% | -$1.14 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 04/05/2018) |
| 4/6/2018 Fri | 606,586 | $236.08 | -1.43% | -2.19% | -0.16% | -2.06% | 0.63% | 0.74 | 45.81% | $1.52 | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 04/06/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC DEF 14A** (SEC - SEC Edgar, 04/06/2018) |
| | | | | | | | | | | | **Russia: No chemical production at IVC Group factory in Orel** (Esmerk Russian News - Factiva, 04/06/2018) |
| | | | | | | | | | | | **Russia: Public council may be founded to discuss IVC-Vostok project** (Esmerk Russian News - Factiva, 04/06/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 04/06/2018) |
| | | | | | | | | | | | ***Mohawk Industries CEO Jeffrey S. Lorberbaum 2017 Total Compensation $5.02M >MHK** (Dow Jones Institutional News - Factiva, 04/06/2018 09:03 AM) |
| | | | | | | | | | | | **BRIEF-Mohawk Industries Says CEO Jeffrey Lorberbaum's Total Compensation Was $5.02 Mln V/s $7.07 Mln In 2016** (Reuters News - Factiva, 04/06/2018 09:11 AM) |
| 4/7/2018 Sat | | | | | | | | | | | |
| 4/8/2018 Sun | | | | | | | | | | | **ON THE STRING AS BRANSON ROCKS UP** (The Sunday Times - Factiva, 04/08/2018) |
| 4/9/2018 Mon | 554,068 | $235.37 | -0.30% | 0.36% | -1.23% | -0.36% | 0.06% | 0.07 | 94.55% | $0.14 | **Mohawk Industries expanding in Carroll; Project to include multi-million investment, preserve local jobs** (The Carroll News - Factiva, 04/09/2018) |
| | | | | | | | | | | | **Gov. Northam announces Mohawk Industries to expand in Carroll County** (CBS - 7 WDBJ - Factiva, 04/09/2018) |
| | | | | | | | | | | | **Mohawk to expand in Carroll County; Flooring company plans multi-million investment, will preserve existing jobs and create more** (The Galax Gazette - Factiva, 04/09/2018) |
| | | | | | | | | | | | **Virginia business briefs for April 10** (Richmond Times-Dispatch: Web Edition Articles - Factiva, 04/09/2018) |
| 4/10/2018 Tue | 475,469 | $238.83 | 1.47% | 1.68% | -0.63% | 1.09% | 0.38% | 0.45 | 65.24% | $0.90 | **Mohawk Industries expanding in Carroll County; Project to include multimillion-dollar investment, preserve local jobs** (NBC - 10 WSLS - Factiva, 04/10/2018) |
| | | | | | | | | | | | **Russia: Market for ceramic granite and ceramic tiles falls by 0.2%** (Esmerk Russian News - Factiva, 04/10/2018) |
| | | | | | | | | | | | **Virginia business briefs for April 10** (The Richmond Times-Dispatch - Factiva, 04/10/2018) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 04/10/2018) |
| | | | | | | | | | | | **Northam says manufacturer will expand in Virginia** (Associated Press Newswires - Factiva, 04/10/2018 03:03 AM) |
| | | | | | | | | | | | **Why Mohawk Industries Shares Could Rise 38%** (Barron's Online - Factiva, 04/10/2018 02:00 PM) |
| 4/11/2018 Wed | 330,558 | $238.51 | -0.13% | -0.55% | -0.21% | -0.64% | 0.51% | 0.6 | 54.76% | $1.21 | **Barclays Research Report** (Capital IQ - Manual Entry, 04/11/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Abnormal Price Reaction | Events |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 04/11/2018) |
| | | | | | | | | | | | **Textile Manufacturing Market Global Overview 2018Including: Textile and Fabrics manufacturing, Yarn, Fiber and Thread Manufacturing, Home Furnishings and Floor Coverings ManufacturingCovering: Toray Industries Inc., Mohawk Industries, Indorama, Beaulieu** (MarketResearch.com - Factiva, 04/11/2018) |
| | | | | | | | | | | | **Home Furnishings & Fixtures Stocks' Research Reports Released on Fortune Brands Home & Security, Leggett & Platt, Mohawk Industries, and Tempur Sealy** (PR Newswire - Factiva, 04/11/2018 06:40 AM) |
| 4/12/2018 Thu | 718,063 | $239.57 | 0.44% | 0.84% | -2.14% | -0.38% | 0.82% | 0.98 | 32.96% | $1.96 | **Birch Wood Sales Industry Overview by Brands, Regions, Applications, Types, Forecast to 2025** (iCrowdNewswire - Factiva, 04/12/2018) |
| | | | | | | | | | | | **Jessup challenges Tate for council seat; Two candidate seek Sulphur Springs seat on Hillsville Town Council** (The Galax Gazette - Factiva, 04/12/2018) |
| 4/13/2018 Fri | 399,098 | $239.20 | -0.15% | -0.29% | 0.04% | -0.29% | 0.14% | 0.16 | 87.22% | $0.33 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 04/13/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/13/2018) |
| 4/14/2018 Sat | | | | | | | | | | | |
| 4/15/2018 Sun | | | | | | | | | | | |
| 4/16/2018 Mon | 640,842 | $239.54 | 0.14% | 0.81% | 0.22% | 0.76% | -0.61% | -0.73 | 46.78% | -$1.47 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/16/2018) |
| | | | | | | | | | | | **\*Fitch Affirms Mohawk's IDR at 'BBB+'; Outlook Stable** (Dow Jones Institutional News - Factiva, 04/16/2018 10:15 AM) |
| 4/17/2018 Tue | 620,539 | $243.48 | 1.64% | 1.07% | -0.21% | 0.76% | 0.88% | 1.05 | 29.62% | $2.12 | **Investor Expectations to Drive Momentum within Bank of America, Abbott Laboratories, Analog Devices, Mohawk Industries, Maxwell Technologies, and Oracle -- Discovering Underlying Factors of Influence** (GlobeNewswire - Factiva, 04/17/2018 07:40 AM) |
| 4/18/2018 Wed | 645,091 | $245.94 | 1.01% | 0.08% | 0.42% | 0.20% | 0.81% | 0.96 | 34.12% | $1.97 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 04/18/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 04/18/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 04/18/2018) |
| 4/19/2018 Thu | 648,463 | $240.98 | -2.02% | -0.56% | -1.89% | -1.40% | -0.61% | -0.73 | 46.94% | -$1.51 | **Compass Diversified Holdings (CODI) Ex-Dividend Date Scheduled for April 18, 2018** (DigitalProductionME.com - Factiva, 04/19/2018) |
| 4/20/2018 Fri | 1,156,690 | $235.57 | -2.24% | -0.85% | -0.29% | -0.94% | -1.31% | -1.54 | 12.65% | -$3.15 | **Mohawk Industries 2017 Sustainability Report Showcases CompanyÃ¢â‚¬â„¢s Ongoing Commitment to Believe in Better** (3BL Media - Factiva, 04/20/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements: (Apr. 6, 2018)** (Economics Week - Factiva, 04/20/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 04/20/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/20/2018) |
| 4/21/2018 Sat | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 1Q 2018 (MHK)** (Dow Jones Institutional News - Factiva, 04/21/2018 04:03 AM) |
| 4/22/2018 Sun | | | | | | | | | | | |
| 4/23/2018 Mon | 613,938 | $235.93 | 0.15% | 0.01% | 0.35% | 0.10% | 0.05% | 0.06 | 95.33% | $0.12 | |
| 4/24/2018 Tue | 1,316,940 | $227.25 | -3.68% | -1.34% | 0.12% | -1.19% | -2.48% | -2.92 | 0.43% ** | -$5.86 | **Regenerated Plastics Industry Overview by Brands, Regions, Applications, Types, Forecast to 2025** (iCrowdNewswire - Factiva, 04/24/2018) |
| 4/25/2018 Wed | 1,032,828 | $227.12 | -0.06% | 0.18% | 0.41% | 0.27% | -0.33% | -0.37 | 71.08% | -$0.74 | **Educational leaders tour Refresco** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 04/25/2018) |
| 4/26/2018 Thu | 1,132,764 | $227.20 | 0.04% | 1.04% | -0.08% | 0.83% | -0.80% | -0.91 | 36.55% | -$1.81 | **Mohawk Industries Inc Q1 adjusted earnings Beat Estimates** (CE NoticiasFinancieras - Factiva, 04/26/2018) |
| | | | | | | | | | | | **Mohawk Industries Inc Q1 adjusted earnings Beat Estimates** (RTT News - Factiva, 04/26/2018) |
| | | | | | | | | | | | **Mohawk Industries releases 2017 Sustainability Report** (Marietta Daily Journal - Factiva, 04/26/2018) |
| | | | | | | | | | | | **16:07 EDT Mohawk reports Q1 adjysted EPS $3.01, consensus $3.00Reports Q1...** (Theflyonthewall.com - Factiva, 04/26/2018) |
| | | | | | | | | | | | **16:08 EDT Mohawk sees Q2 EPS $3.89-$3.98, consensus $4.13The company says, "As...** (Theflyonthewall.com - Factiva, 04/26/2018) |
| | | | | | | | | | | | **16:09 EDT Mohawk reports Q1 adjusted EPS $3.01, consensus $3.00Reports Q1...** (Theflyonthewall.com - Factiva, 04/26/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | **MKM Partners Research Report** (Capital IQ - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | **MKM Partners Research Report** (Eikon - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 04/26/2018) |
| | | | | | | | | | | | **Mohawk Industries Reports Q1 Results** (Contify Retail News - Factiva, 04/26/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 04/26/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 04/26/2018) |
| | | | | | | | | | | | CHART NEWS WATCH Mohawk Industries ST: the downside prevails as long as 236.2 is resistance (Dow Jones Institutional News - Factiva, 04/26/2018 07:21 AM) |
| | | | | | | | | | | | (PR) Mohawk Industries Reports Q1 Results (PR Newswire - Factiva, 04/26/2018 04:05 PM) |
| | | | | | | | | | | | *Mohawk 1Q EPS $2.78 >MHK (Dow Jones Institutional News - Factiva, 04/26/2018 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q1 Results (Canada NewsWire - Factiva, 04/26/2018 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q1 Results (PR Newswire Europe - Factiva, 04/26/2018 04:05 PM) |
| | | | | | | | | | | | Press Release: Mohawk Industries Reports Q1 Results (Dow Jones Institutional News - Factiva, 04/26/2018 04:05 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Industries Reports Q1 EPS Of $2.78 (Reuters News - Factiva, 04/26/2018 04:18 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q1 Results (PR Newswire Asia - Factiva, 04/26/2018 04:46 PM) |
| 4/27/2018 Fri | 3,139,891 | $217.36 | -4.33% | 0.12% | 0.34% | 0.18% | -4.51% | -5.11 | 0.00% ** | -$10.24 | 12:59 EDT Mohawk price target lowered to $227 from $261 at Loop CapitalLoop... (Theflyonthewall.com - Factiva, 04/27/2018) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | Event Brief of Q1 2018 Mohawk Industries Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 04/27/2018) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | Loop Capital Markets Research Report (Capital IQ - Manual Entry, 04/27/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Marktfeld Research Report** (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Q1 2018 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 04/27/2018) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 04/27/2018) |
| | | | | | | | | | | | **Mohawk Industries announces 2018 Q1 net earnings** (MarketLine News and Comment - Factiva, 04/27/2018 06:38 AM) |
| | | | | | | | | | | | **7 Biggest Price Target Changes For Friday** (Benzinga.com - Factiva, 04/27/2018 09:51 AM) |
| | | | | | | | | | | | **Mohawk Industries' CEO Jeffrey Lorberbaum on Q1 2018 Results -- Earnings Call Transcript >MHK** (Dow Jones Institutional News - Factiva, 04/27/2018 06:57 PM) |
| 4/28/2018 Sat | | | | | | | | | | | **Police and fire for April 27, 2018** (The Gettysburg Times - Factiva, 04/28/2018) |
| 4/29/2018 Sun | | | | | | | | | | | |
| 4/30/2018 Mon | 1,861,051 | $209.88 | -3.44% | -0.82% | -1.10% | -1.32% | -2.12% | -2.39 | 1.83% * | -$4.60 | **08:41 EDT Mohawk price target lowered to $272 from $300 at BairdBaird analyst...** (Theflyonthewall.com - Factiva, 04/30/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/30/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Mohawk Industries Reports Q1 Results** (The Punch - Factiva, 04/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 04/30/2018) |
| | | | | | | | | | | | **8 Biggest Price Target Changes For Monday** (Benzinga.com - Factiva, 04/30/2018 09:46 AM) |
| 5/1/2018 Tue | 1,302,029 | $215.86 | 2.85% | 0.26% | 0.91% | 0.57% | 2.27% | 2.51 | 1.34% * | $4.77 | **08:21 EDT Mohawk price target lowered to $284 from $310 at RBC CapitalRBC...** (Theflyonthewall.com - Factiva, 05/01/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 05/01/2018) |
| | | | | | | | | | | | **Vermilion Technical Research Research Report** (Eikon - Manual Entry, 05/01/2018) |
| 5/2/2018 Wed | 961,214 | $212.31 | -1.64% | -0.72% | -0.33% | -0.93% | -0.72% | -0.78 | 43.93% | -$1.55 | **Frank H. Boykin brings six-bagger value to Mohawk Industries 01 May 2018** (People in Business - Factiva, 05/02/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 05/02/2018) |
| | | | | | | | | | | | **New Research Report: Laminate Flooring market analysis forecast to 2022** (iCrowdNewswire - Factiva, 05/02/2018) |
| 5/3/2018 Thu | 932,063 | $215.42 | 1.46% | -0.21% | 0.43% | -0.08% | 1.54% | 1.67 | 9.86% | $3.28 | **Frank H. Boykin of Mohawk Industries in third quartile of Large MCap CFO Scorecard for past year** (People in Business - Factiva, 05/03/2018) |
| | | | | | | | | | | | **Stifel Nicolaus Has Just Reaffirmed $290 Target Price Per Share on Mohawk Industries stock, While Theyve Also Reiterated Their Buy Rating** (Daily Observer - Factiva, 05/03/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2018 Fri | 737,701 | $216.36 | 0.44% | 1.30% | -0.10% | 1.06% | -0.62% | -0.66 | 50.80% | -$1.34 | **Mohawk Industries director Filip Balcaen buys 02 May 2018** (People in Business - Factiva, 05/03/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 05/03/2018) |
| | | | | | | | | | | | **Mohawk Industries named as top flooring company on Forbes list** (Marietta Daily Journal - Factiva, 05/04/2018) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 05/04/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 10-Q** (SEC - SEC Edgar, 05/04/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 05/04/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 05/04/2018) |
| 5/5/2018 Sat | | | | | | | | | | | **Global Plastic Recycling Market Size, Analytical Overview, Growth Factors, Demand and Trends Forecast Report till 2025** (iCrowdNewswire - Factiva, 05/05/2018) |
| | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 1Q 2018 (MHK)** (Dow Jones Institutional News - Factiva, 05/05/2018 03:25 AM) |
| | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 1Q 2018 (MHK)** (Dow Jones Institutional News - Factiva, 05/05/2018 07:05 AM) |
| 5/6/2018 Sun | | | | | | | | | | | |
| 5/7/2018 Mon | 579,295 | $215.41 | -0.44% | 0.35% | -0.26% | 0.08% | -0.52% | -0.56 | 57.77% | -$1.13 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 05/07/2018) |
| 5/8/2018 Tue | 773,943 | $213.43 | -0.92% | -0.03% | 0.33% | 0.04% | -0.96% | -1.03 | 30.67% | -$2.07 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 05/08/2018) |
| 5/9/2018 Wed | 1,094,899 | $210.38 | -1.43% | 0.98% | -1.98% | -0.23% | -1.20% | -1.27 | 20.59% | -$2.55 | |
| 5/10/2018 Thu | 598,093 | $211.53 | 0.55% | 0.96% | -0.31% | 0.57% | -0.03% | -0.03 | 97.75% | -$0.06 | **10:12 EDT Mohawk management to meet with SunTrustMeeting to be held in Kansas...** (Theflyonthewall.com - Factiva, 05/10/2018) |
| | | | | | | | | | | | **Russia: Residents of Orel appealed to president with demand to ban IVC project** (Esmerk Russian News - Factiva, 05/10/2018) |
| 5/11/2018 Fri | 1,221,291 | $213.58 | 0.97% | 0.21% | 0.29% | 0.21% | 0.76% | 0.81 | 42.16% | $1.61 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Apr. 26, 2018)** (Economics Week - Factiva, 05/11/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/11/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 05/11/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 05/11/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Excess Industry Return | [7]<br>Predicted Return | [8]<br>Abnormal Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal Price Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 05/11/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 05/11/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 05/11/2018) |
| 5/12/2018 Sat | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 11 May 2018** (People in Business - Factiva, 05/12/2018) |
| 5/13/2018 Sun | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 05/13/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 05/13/2018) |
| | | | | | | | | | | | **Labor board investigates Mohawk** (The Reidsville Review - Factiva, 05/13/2018) |
| 5/14/2018 Mon | 1,502,691 | $210.64 | -1.38% | 0.09% | -0.28% | -0.20% | -1.18% | -1.25 | 21.55% | -$2.51 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 05/14/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 05/14/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 424B5** (SEC - SEC Edgar, 05/14/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC FWP** (SEC - SEC Edgar, 05/14/2018) |
| 5/15/2018 Tue | 885,035 | $208.98 | -0.79% | -0.68% | -1.54% | -1.61% | 0.82% | 0.86 | 38.91% | $1.73 | **Global Recycled Plastics Market all-inclusive Overview of Market by 2025** (iCrowdNewswire - Factiva, 05/15/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 424B2** (SEC - SEC Edgar, 05/15/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 05/15/2018) |
| 5/16/2018 Wed | 887,440 | $210.55 | 0.75% | 0.43% | 0.17% | 0.32% | 0.43% | 0.46 | 64.88% | $0.90 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/16/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 05/16/2018) |
| 5/17/2018 Thu | 794,382 | $211.84 | 0.61% | -0.06% | 0.92% | 0.29% | 0.32% | 0.35 | 72.77% | $0.68 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 05/17/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 05/17/2018) |
| | | | | | | | | | | | **Free Research Report as Mohawk's Revenue Jumped 9%; Adjusted EPS Climbed 11%** (ACCESSWIRE - Factiva, 05/17/2018) |
| | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 16 May 2018** (People in Business - Factiva, 05/17/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 05/17/2018) |
| 5/18/2018 Fri | 1,838,572 | $216.15 | 2.03% | -0.26% | 1.01% | 0.16% | 1.87% | 2.01 | 4.64% * | $3.97 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (May. 4, 2018)** (Economics Week - Factiva, 05/18/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/18/2018) |
| | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 17 May 2018** (People in Business - Factiva, 05/18/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2018 Sat | | | | | | | | | | | MOHAWK INDUSTRIES INC 8-K (SEC - SEC Edgar, 05/18/2018) |
| 5/20/2018 Sun | | | | | | | | | | | Home Furnishings and Floor Coverings Manufacturing Market Global Outlook 2018Including: Floor Coverings, Curtain and Linen Mills, Home Furnishings, Carpet And Rug Mills, and All Other Textile Product MillsCovering: IKEA, Ashley, Shaw Industries, Mohawk In (MarketResearch.com - Factiva, 05/20/2018) |
| 5/21/2018 Mon | 1,111,083 | $216.12 | -0.01% | 0.74% | -0.27% | 0.40% | -0.41% | -0.43 | 66.60% | -$0.88 | Carpet & Rug Manufacturing (MarketResearch.com - Factiva, 05/21/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC SD (SEC - SEC Edgar, 05/21/2018) |
| 5/22/2018 Tue | 780,701 | $215.09 | -0.48% | -0.31% | -1.71% | -1.37% | 0.90% | 0.95 | 34.59% | $1.94 | Hold off on the red carpet? EU waits for clearance on Horizon Europe trademark (Science Business - Factiva, 05/22/2018) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual Entry, 05/22/2018) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 05/22/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 05/22/2018) |
| | | | | | | | | | | | Wright Reports Research Report (Eikon - Manual Entry, 05/22/2018) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual Entry, 05/22/2018) |
| 5/23/2018 Wed | 436,873 | $214.87 | -0.10% | 0.33% | 0.93% | 0.66% | -0.77% | -0.81 | 42.08% | -$1.65 | MOHAWK INDUSTRIES INC 8-A12B (SEC - SEC Edgar, 05/23/2018) |
| 5/24/2018 Thu | 632,453 | $212.39 | -1.15% | -0.20% | 0.26% | -0.16% | -0.99% | -1.05 | 29.71% | -$2.13 | Clay Product & Refractory Global Market 2018 Key Players,Share, Trend, Segmentation And Forecast To 2025 (iCrowdNewswire - Factiva, 05/24/2018) |
| | | | | | | | | | | | Europe Engineered Wood Flooring Market Growth and Share 2017 Ã¢â‚¬â€œ 2022 (iCrowdNewswire - Factiva, 05/24/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 8-K (SEC - SEC Edgar, 05/24/2018) |
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 05/24/2018) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 05/24/2018) |
| | | | | | | | | | | | Mohawk Files 8K - Director, Officer or Compensation Filing >MHK (Dow Jones Institutional News - Factiva, 05/24/2018 04:50 PM) |
| | | | | | | | | | | | *Mohawk Industries: Frans De Cock Retires From Board >MHK (Dow Jones Institutional News - Factiva, 05/24/2018 04:53 PM) |
| 5/25/2018 Fri | 799,306 | $213.36 | 0.46% | -0.22% | 1.12% | 0.27% | 0.19% | 0.2 | 84.55% | $0.39 | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (May. 11, 2018) (Economics Week - Factiva, 05/25/2018) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 424B2, Prospectus [Rule 424(B)(2)]: (May. 15, 2018) (Economics Week - Factiva, 05/25/2018) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 424B5, Prospectus [Rule 424(B)(5)]: (May. 14, 2018) (Economics Week - Factiva, 05/25/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (May. 15, 2018) (Economics Week - Factiva, 05/25/2018) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form FWP, Filing Under Securities Act Rules 163/433 of Free Writing Prospectuses: (May. 14, 2018) (Economics Week - Factiva, 05/25/2018) |
| | | | | | | | | | | | Global Decorative Tile Market is Anticipated to Show Growth by 2025 -Planet Market Reports (iCrowdNewswire - Factiva, 05/25/2018) |
| | | | | | | | | | | | Initiating Free Research Reports on Fortune Brands Home & Security and Three Other Home Furnishings & Fixtures Equities (ACCESSWIRE - Factiva, 05/25/2018) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 05/25/2018) |
| 5/26/2018 Sat | | | | | | | | | | | Man killed in industrial accident (Montgomery Herald - Factiva, 05/26/2018) |
| 5/27/2018 Sun | | | | | | | | | | | |
| 5/28/2018 Mon | | | | | | | | | | | Global Engineered Wood Flooring Sales Market Ã¢â‚¬â€œ Analysis and future growth opportunities by 2018-2025 (iCrowdNewswire - Factiva, 05/28/2018) |
| | | | | | | | | | | | Global Fiberglass Flooring Market Analysis and Forecast 2018-2025 (iCrowdNewswire - Factiva, 05/28/2018) |
| | | | | | | | | | | | Global Hardwood Flooring Sales Market Size by Players, By Applications, Types, 2025 Forecast Report (iCrowdNewswire - Factiva, 05/28/2018) |
| | | | | | | | | | | | Research Report explores the Global Ceramic Tiles market forecast to 2025 (iCrowdNewswire - Factiva, 05/28/2018) |
| 5/29/2018 Tue | 780,882 | $210.64 | -1.27% | -1.15% | 1.21% | -0.51% | -0.76% | -0.81 | 41.96% | -$1.63 | Norwood man dies at Mount Gilead business (The Stanly News and Press - Factiva, 05/29/2018) |
| 5/30/2018 Wed | 575,460 | $208.57 | -0.98% | 1.29% | -1.15% | 0.38% | -1.36% | -1.45 | 15.03% | -$2.88 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/30/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC CERT (SEC - SEC Edgar, 05/30/2018) |
| | | | | | | | | | | | Moodyâ€™s Research Report (Capital IQ - Manual Entry, 05/30/2018) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Capital IQ - Manual Entry, 05/30/2018) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual Entry, 05/30/2018) |
| 5/31/2018 Thu | 861,183 | $204.04 | -2.17% | -0.67% | -0.91% | -1.27% | -0.90% | -0.94 | 34.72% | -$1.87 | Credit Suisse Research Report (Capital IQ - Manual Entry, 05/31/2018) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual Entry, 05/31/2018) |
| | | | | | | | | | | | Godfrey Hirst stays put (Hawke's Bay Today - Factiva, 05/31/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2018 Fri | 850,022 | $204.35 | 0.15% | 1.09% | -0.76% | 0.38% | -0.23% | -0.24 | 81.08% | -$0.47 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (May. 17, 2018)** (Economics Week - Factiva, 06/01/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (May. 18, 2018)** (Economics Week - Factiva, 06/01/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form SD, (May. 21, 2018)** (Economics Week - Factiva, 06/01/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 06/01/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 06/01/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/01/2018) |
| 6/2/2018 Sat | | | | | | | | | | | |
| 6/3/2018 Sun | | | | | | | | | | | |
| 6/4/2018 Mon | 1,071,583 | $206.84 | 1.22% | 0.45% | 0.77% | 0.67% | 0.55% | 0.57 | 56.65% | $1.12 | **09:40 EDT Mohawk mentioned cautiously at Pacific Square** (Theflyonthewall.com - Factiva, 06/04/2018) |
| | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 06/04/2018) |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 06/04/2018) |
| 6/5/2018 Tue | 527,552 | $205.80 | -0.50% | 0.08% | 0.64% | 0.28% | -0.78% | -0.82 | 41.28% | -$1.62 | |
| 6/6/2018 Wed | 803,357 | $205.82 | 0.01% | 0.86% | -0.19% | 0.50% | -0.49% | -0.52 | 60.61% | -$1.01 | **Youth Ensemble to present 'Willy Wonka Jr.'** (The Daily Citizen - Factiva, 06/06/2018) |
| 6/7/2018 Thu | 652,707 | $207.97 | 1.04% | -0.05% | 0.52% | 0.08% | 0.96% | 1.01 | 31.54% | $1.98 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/07/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 06/07/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 06/07/2018) |
| | | | | | | | | | | | **$320 Billion Ceramic Tiles Market - Global Forecast to 2023: Market is Dominated by Mohawk Industries, Kajaria Ceramics, China Ceramics, Siam Cement and Grupo Lamosa** (PR Newswire - Factiva, 06/07/2018 08:45 AM) |
| 6/8/2018 Fri | 446,363 | $210.44 | 1.19% | 0.32% | 1.61% | 1.05% | 0.14% | 0.14 | 88.50% | $0.29 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (May. 24, 2018)** (Economics Week - Factiva, 06/08/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/08/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 06/08/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 06/08/2018) |
| 6/9/2018 Sat | | | | | | | | | | | |
| 6/10/2018 Sun | | | | | | | | | | | |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/11/2018 Mon | 556,150 | $210.96 | 0.25% | 0.11% | -0.09% | -0.11% | 0.36% | 0.37 | 70.90% | $0.75 | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 06/11/2018) |
| 6/12/2018 Tue | 603,571 | $213.95 | 1.42% | 0.18% | 1.01% | 0.59% | 0.83% | 0.86 | 39.06% | $1.74 | |
| 6/13/2018 Wed | 903,274 | $209.61 | -2.03% | -0.40% | -2.09% | -1.75% | -0.28% | -0.29 | 77.07% | -$0.60 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 06/13/2018) |
| 6/14/2018 Thu | 780,779 | $214.11 | 2.15% | 0.28% | 0.08% | 0.16% | 1.99% | 2.09 | 3.90% * | $4.17 | **Investor Expectations to Drive Momentum within The Kroger, Mohawk Industries, Mersana Therapeutics, Riot Blockchain, Snap, and The Sherwin-Williams -- Discovering Underlying Factors of Influence** (GlobeNewswire - Factiva, 06/14/2018 07:45 AM) |
| 6/15/2018 Fri | 824,345 | $213.01 | -0.51% | -0.09% | 0.11% | -0.15% | -0.37% | -0.38 | 70.49% | -$0.79 | **13:29 EDT Mohawk exec Thiers sells 10,000 common sharesIn a regulatory filing,...** (Theflyonthewall.com - Factiva, 06/15/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/15/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 11-K** (SEC - SEC Edgar, 06/15/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 11-K** (SEC - SEC Edgar, 06/15/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/15/2018) |
| 6/16/2018 Sat | | | | | | | | | | | **Birch Wood Market Research Report 2018 Ã¢â¬â€œ 2025: Industrial Timber & Lumber, Challinor Wood Products** (iCrowdNewswire - Factiva, 06/16/2018) |
| 6/17/2018 Sun | | | | | | | | | | | |
| 6/18/2018 Mon | 976,009 | $210.15 | -1.34% | -0.21% | -0.71% | -0.75% | -0.59% | -0.61 | 54.53% | -$1.26 | **WM SMITH Research Report** (Eikon - Manual Entry, 06/18/2018) |
| 6/19/2018 Tue | 859,266 | $210.59 | 0.21% | -0.40% | 0.07% | -0.45% | 0.66% | 0.68 | 49.86% | $1.39 | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **MKM Partners Research Report** (Capital IQ - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **MKM Partners Research Report** (Eikon - Manual Entry, 06/19/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 06/19/2018) |
| 6/20/2018 Wed | 571,613 | $210.71 | 0.06% | 0.17% | 0.16% | 0.13% | -0.07% | -0.07 | 94.08% | -$0.15 | |
| 6/21/2018 Thu | 784,760 | $210.91 | 0.09% | -0.62% | -0.56% | -1.03% | 1.13% | 1.16 | 24.76% | $2.38 | |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2018 Fri | 973,375 | $211.87 | 0.46% | 0.19% | -0.80% | -0.43% | 0.89% | 0.91 | 36.27% | $1.87 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/22/2018) |
| | | | | | | | | | | | **Polished Tile Market Share, Industry Growth, Size, Demand, Key Player, Development Analysis and Forecast 2025** (iCrowdNewswire - Factiva, 06/22/2018) |
| 6/23/2018 Sat | | | | | | | | | | | |
| 6/24/2018 Sun | | | | | | | | | | | |
| 6/25/2018 Mon | 640,434 | $211.50 | -0.17% | -1.37% | 0.04% | -1.33% | 1.16% | 1.19 | 23.81% | $2.45 | **Corporate Watchdog Reports Research Report** (Eikon - Manual Entry, 06/25/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 06/25/2018) |
| 6/26/2018 Tue | 604,072 | $213.50 | 0.95% | 0.22% | 0.63% | 0.48% | 0.47% | 0.48 | 63.23% | $0.99 | |
| 6/27/2018 Wed | 1,207,065 | $211.90 | -0.75% | -0.86% | -0.32% | -1.06% | 0.31% | 0.32 | 75.31% | $0.65 | **16:51 EDT Mohawk assumed with an Outperform at RBC CapitalRBC Capital analyst...** (Theflyonthewall.com - Factiva, 06/27/2018) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 06/27/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 06/27/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 06/27/2018) |
| 6/28/2018 Thu | 874,995 | $211.34 | -0.26% | 0.63% | -0.52% | 0.16% | -0.42% | -0.43 | 66.54% | -$0.89 | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 06/28/2018) |
| 6/29/2018 Fri | 1,150,079 | $214.27 | 1.39% | 0.08% | 0.68% | 0.42% | 0.97% | 0.99 | 32.19% | $2.04 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 11-K, Annual Report of Employee Stock Purchase, Savings And Similar Plans: (Jun. 15, 2018)** (Economics Week - Factiva, 06/29/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jun. 15, 2018)** (Economics Week - Factiva, 06/29/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/29/2018) |
| | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 06/29/2018) |
| 6/30/2018 Sat | | | | | | | | | | | **Carpets & Rugs Market: Regional Industry Segmentation, Analysis by Production, Consumption, Revenue and Growth Rate by 2022** (iCrowdNewswire - Factiva, 06/30/2018) |
| 7/1/2018 Sun | | | | | | | | | | | **Global Plastic Recycling Market Size, Status and Forecast 2024** (MarketResearch.com - Factiva, 07/01/2018) |
| 7/2/2018 Mon | 839,688 | $213.86 | -0.19% | 0.31% | -0.44% | -0.08% | -0.11% | -0.11 | 91.30% | -$0.23 | **Fiberglass Flooring Market Analysis by Manufacturers, Regions, Type and Application to 2022** (iCrowdNewswire - Factiva, 07/02/2018) |
| | | | | | | | | | | | **Wood Flooring Manufacturing** (MarketResearch.com - Factiva, 07/02/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2018 Tue | 405,667 | $215.03 | 0.55% | -0.49% | 0.84% | 0.01% | 0.54% | 0.55 | 58.32% | $1.15 | **Laminate Flooring Market Report Delivers a Detailed Study with Types, Applications, Present & Upcoming Opportunities 2018 -2023** (iCrowdNewswire - Factiva, 07/03/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **The Quest for Handprints Over Footprints** (3BL Media - Factiva, 07/03/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Wright Reports Research Report** (Eikon - Manual Entry, 07/03/2018) |
| 7/4/2018 Wed |  |  |  |  |  |  |  |  |  |  | **Area Rugs Market 2017-2021 Overview, Growth, Types, Applications, Dynamics, Companies, Regions** (iCrowdNewswire - Factiva, 07/04/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Research Report explores Global Recycled PET Chips Market by Supply, Demand, Growth, Opportunities, Key Players and Forecast to 2025** (iCrowdNewswire - Factiva, 07/04/2018) |
| 7/5/2018 Thu | 414,605 | $217.46 | 1.13% | 0.89% | 0.39% | 0.97% | 0.16% | 0.17 | 86.77% | $0.34 | **Mohawk Industries, Inc Invites You to Join the Second Quarter 2018 Conference Call on the Web** (Contify Retail News - Factiva, 07/05/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 07/05/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2018 Conference Call on the Web** (Canada NewsWire - Factiva, 07/05/2018 03:14 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Press Release: Mohawk Industries, Inc. Invites You to Join the Second Quarter 2018 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 07/05/2018 03:14 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **(PR) Mohawk Industries, Inc. Invites You to Join the Second Quarter 2018 Conference Call on the Web** (PR Newswire - Factiva, 07/05/2018 03:15 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Press Release: Mohawk Industries, Inc. Invites You to Join the Second Quarter 2018 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 07/05/2018 03:15 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2018 Conference Call on the Web** (PR Newswire Europe - Factiva, 07/05/2018 03:28 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **MOHAWK INDUSTRIES, INC. INVITES YOU TO JOIN THE SECOND QUARTER 2018 CONFERENCE CALL ON THE WEB** (Press Association National Newswire - Factiva, 07/05/2018 03:28 PM) |
|  |  |  |  |  |  |  |  |  |  |  | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2018 Conference Call on the Web** (PR Newswire Asia - Factiva, 07/05/2018 04:11 PM) |
| 7/6/2018 Fri | 486,208 | $218.74 | 0.59% | 0.86% | -0.55% | 0.37% | 0.22% | 0.24 | 81.45% | $0.48 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 11-K, Annual Report of Employee Stock Purchase, Savings And Similar Plans: (Jun. 15, 2018)** (Economics Week - Factiva, 07/06/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jun. 15, 2018)** (Economics Week - Factiva, 07/06/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2018 Sat | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 07/06/2018) |
| 7/8/2018 Sun | | | | | | | | | | | Wood Flooring Market to Witness Robust Expansion throughout the Forecast 2025 (iCrowdNewswire - Factiva, 07/08/2018) |
| 7/9/2018 Mon | 425,989 | $220.84 | 0.96% | 0.91% | 0.50% | 1.10% | -0.14% | -0.15 | 88.09% | -$0.31 | |
| 7/10/2018 Tue | 491,784 | $219.07 | -0.80% | 0.35% | -0.53% | -0.09% | -0.71% | -0.75 | 45.36% | -$1.56 | 09:35 EDT Mohawk mentioned cautiously at Pacific Square (Theflyonthewall.com - Factiva, 07/10/2018) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Capital IQ - Manual Entry, 07/10/2018) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual Entry, 07/10/2018) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 07/10/2018) |
| 7/11/2018 Wed | 2,242,372 | $224.84 | 2.63% | -0.71% | -0.36% | -0.94% | 3.58% | 3.79 | 0.02% ** | $7.83 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc. (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 07/11/2018) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual Entry, 07/11/2018) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual Entry, 07/11/2018) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual Entry, 07/11/2018) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 07/11/2018) |
| | | | | | | | | | | | New Research Report: Birch Wood Sales market analysis forecast to 2025 (iCrowdNewswire - Factiva, 07/11/2018) |
| | | | | | | | | | | | Training services company relocates to Nashville; Ex-Chattanooga-based ProManager now operates locally after ownership change (Nashville Post - Factiva, 07/11/2018) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Chip stocks, TripAdvisor, AAR, AngioDynamics (Reuters News - Factiva, 07/11/2018 10:52 AM) |
| | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-American Airlines, Fox, Fastenal, Keurig Dr Pepper, auto makers (Reuters News - Factiva, 07/11/2018 02:08 PM) |
| 7/12/2018 Thu | 2,168,611 | $223.30 | -0.68% | 0.88% | -0.46% | 0.44% | -1.12% | -1.12 | 26.35% | -$2.53 | Raymond James & Associates Research Report (Capital IQ - Manual Entry, 07/12/2018) |
| | | | | | | | | | | | Teachers learn about local manufacturers (Muskogee Daily Phoenix and Times-Democrat - Factiva, 07/12/2018) |
| 7/13/2018 Fri | 938,529 | $223.86 | 0.25% | 0.11% | 0.56% | 0.42% | -0.17% | -0.17 | 86.49% | -$0.38 | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 07/13/2018) |
| | | | | | | | | | | | Mohawk Finds a Floor -- Barrons.com (Dow Jones Institutional News - Factiva, 07/13/2018 07:59 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2018 Sat | | | | | | | | | | | **Mohawk Finds a Floor** (Barron's Online - Factiva, 07/14/2018) |
| 7/15/2018 Sun | | | | | | | | | | | **Barron's Picks And Pans: Broadcom, Mohawk Industries, NextEra Energy And More** (Benzinga.com - Factiva, 07/15/2018 03:17 PM) |
| 7/16/2018 Mon | 889,996 | $221.52 | -1.05% | -0.10% | -0.30% | -0.33% | -0.72% | -0.71 | 47.63% | -$1.61 | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 07/16/2018) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 07/16/2018) |
| 7/17/2018 Tue | 482,755 | $224.37 | 1.29% | 0.40% | 1.07% | 1.01% | 0.27% | 0.27 | 78.69% | $0.60 | |
| 7/18/2018 Wed | 628,615 | $224.38 | 0.00% | 0.22% | -0.38% | -0.10% | 0.10% | 0.1 | 91.97% | $0.23 | |
| 7/19/2018 Thu | 660,057 | $223.25 | -0.50% | -0.38% | 1.43% | 0.61% | -1.12% | -1.13 | 25.94% | -$2.51 | |
| 7/20/2018 Fri | 852,527 | $224.23 | 0.44% | -0.09% | -1.13% | -0.92% | 1.35% | 1.38 | 17.17% | $3.02 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 07/20/2018) |
| 7/21/2018 Sat | | | | | | | | | | | **DJ Mohawk Industries Inc, Inst Holders, 2Q 2018 (MHK)** (Dow Jones Institutional News - Factiva, 07/21/2018 03:42 AM) |
| 7/22/2018 Sun | | | | | | | | | | | |
| 7/23/2018 Mon | 1,153,293 | $217.28 | -3.10% | 0.18% | -1.16% | -0.69% | -2.41% | -2.43 | 1.65% * | -$5.40 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 07/23/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 07/23/2018) |
| | | | | | | | | | | | **Mohawk Industries Inc expected to post earnings of $3.90 a share - Earnings Preview** (Reuters News - Factiva, 07/23/2018 04:00 PM) |
| 7/24/2018 Tue | 1,456,762 | $219.55 | 1.04% | 0.48% | -2.33% | -1.33% | 2.38% | 2.35 | 2.04% * | $5.17 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 07/24/2018) |
| 7/25/2018 Wed | 1,991,928 | $217.37 | -0.99% | 0.91% | -2.83% | -1.15% | 0.16% | 0.16 | 87.48% | $0.36 | **Mohawk Industries Inc Q2 adjusted earnings Miss Estimates** (CE NoticiasFinancieras - Factiva, 07/25/2018) |
| | | | | | | | | | | | **Mohawk Industries Inc Q2 adjusted earnings Miss Estimates** (RTT News - Factiva, 07/25/2018) |
| | | | | | | | | | | | **16:07 EDT Mohawk reports Q2 adjusted EPS $3.51, consensus $3.90Reports Q2...** (Theflyonthewall.com - Factiva, 07/25/2018) |
| | | | | | | | | | | | **16:08 EDT Mohawk sees Q3 EPS ex-items $3.54-$3.64, consensus $4.29** (Theflyonthewall.com - Factiva, 07/25/2018) |
| | | | | | | | | | | | **17:11 EDT Mohawk down 13.5% to $187.99 after weak Q2 results, Q3 guidance** (Theflyonthewall.com - Factiva, 07/25/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 07/25/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 07/25/2018) |
| | | | | | | | | | | | **Mohawk Industries Reports Q2 Results** (Contify Retail News - Factiva, 07/25/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/25/2018) |
| | | | | | | | | | | | **Global Hard-Surface Flooring Market Analysis (2006, 2011, 2016) and Forecast (2021) featuring Mohawk Industries and Tarkett - ResearchAndMarkets.com** (Business Wire - Factiva, 07/25/2018 08:27 AM) |
| | | | | | | | | | | | **A Preview Of Mohawk Industries' Q2 Earnings** (Benzinga.com - Factiva, 07/25/2018 10:41 AM) |
| | | | | | | | | | | | **(PR) Mohawk Industries Reports Q2 Results** (PR Newswire - Factiva, 07/25/2018 04:05 PM) |
| | | | | | | | | | | | ***Mohawk 2Q EPS $2.62 >MHK** (Dow Jones Institutional News - Factiva, 07/25/2018 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q2 Results** (Canada NewsWire - Factiva, 07/25/2018 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q2 Results** (PR Newswire Asia - Factiva, 07/25/2018 04:05 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q2 Results** (PR Newswire Europe - Factiva, 07/25/2018 04:05 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries Reports Q2 Results** (Dow Jones Institutional News - Factiva, 07/25/2018 04:05 PM) |
| | | | | | | | | | | | **BRIEF-Mohawk Industries Q2 Earnings Per Share $2.62** (Reuters News - Factiva, 07/25/2018 04:18 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2018 Thu | 7,360,529 | $179.31 | -17.51% | -0.30% | 2.01% | 0.98% | -18.49% | -18.2 | 0.00% ** | -$40.18 | **Mohawk Shares Fall On Earnings, Outlook Miss -- MarketWatch** (Dow Jones Institutional News - Factiva, 07/25/2018 04:33 PM)<br><br>**MW Mohawk shares fall on earnings, outlook miss** (MarketWatch - Factiva, 07/25/2018 04:33 PM)<br><br>**Mohawk Industries Inc reports results for the quarter ended in June - Earnings Summary** (Reuters News - Factiva, 07/25/2018 04:51 PM)<br><br>**10:59 EDT Technical Take: Mohawk bounces off earlier lowsThe shares were last...** (Theflyonthewall.com - Factiva, 07/26/2018)<br><br>**12:00 EDT Mohawk falls -15.6%Mohawk is down -15.6%, or -$33.95 to $183.43.** (Theflyonthewall.com - Factiva, 07/26/2018)<br><br>**Asia-Pacific Polished Tile Market Analysis By Top Key Players Like Beaumont Tiles, Takla, TileDirect, Lamosa, SCG and Others 2017 Ã¢â¬â 2022** (iCrowdNewswire - Factiva, 07/26/2018)<br><br>**Barclays Research Report** (Capital IQ - Manual Entry, 07/26/2018)<br><br>**Barclays Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**CFRA Equity Research Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**Credit Suisse Research Report** (Capital IQ - Manual Entry, 07/26/2018)<br><br>**Credit Suisse Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**Event Brief of Q2 2018 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 07/26/2018)<br><br>**EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 07/26/2018)<br><br>**EVERCORE ISI Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 07/26/2018)<br><br>**MKM Partners Research Report** (Capital IQ - Manual Entry, 07/26/2018)<br><br>**MKM Partners Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**Mohawk falls -14.4%** (Theflyonthewall.com - Factiva, 07/26/2018)<br><br>**Q2 2018 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 07/26/2018)<br><br>**RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 07/26/2018)<br><br>**RBC Capital Markets Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 07/26/2018)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 07/26/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 07/26/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/26/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/26/2018) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 197.00-202.00 Last 217.37** (Dow Jones Institutional News - Factiva, 07/26/2018 09:23 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Facebook, Supervalu, Biogen, Ford, Qualcomm** (Reuters News - Factiva, 07/26/2018 09:24 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 192.00-197.00 Last 217.37** (Dow Jones Institutional News - Factiva, 07/26/2018 09:26 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 187.00-192.00 Last 217.37** (Dow Jones Institutional News - Factiva, 07/26/2018 09:29 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 182.00-186.00 Last 217.37** (Dow Jones Institutional News - Factiva, 07/26/2018 09:32 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 182.00-185.00 Last 217.37** (Dow Jones Institutional News - Factiva, 07/26/2018 09:34 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Resumed Trading** (Dow Jones Institutional News - Factiva, 07/26/2018 09:35 AM) |
| | | | | | | | | | | | **Mohawk Industries on Pace for Largest Percent Decrease Since December 1994 -- Data Talk** (Dow Jones Institutional News - Factiva, 07/26/2018 01:59 PM) |
| | | | | | | | | | | | **Mohawk Industries Q2 2018 Results -- Earnings Call Transcript >MHK** (Dow Jones Institutional News - Factiva, 07/26/2018 08:14 PM) |
| 7/27/2018 Fri | 3,309,155 | $183.06 | 2.09% | -0.66% | 0.01% | -0.66% | 2.75% | 2.69 | 0.81% ** | $4.93 | **05:52 EDT Mohawk downgraded to Outperform from Strong Buy at Raymond JamesRAJA** (Theflyonthewall.com - Factiva, 07/27/2018) |
| | | | | | | | | | | | **08:37 EDT Mohawk downgraded to Outperform on lack of 2018 catalysts at Raymond...** (Theflyonthewall.com - Factiva, 07/27/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 07/27/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 07/27/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 07/27/2018) |
| 7/28/2018 Sat | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 07/28/2018) |
| | | | | | | | | | | | **Saturday Business Briefs, 7-28-18** (The Courier-Tribune - Factiva, 07/28/2018) |
| 7/29/2018 Sun | | | | | | | | | | | |
| 7/30/2018 Mon | 1,804,408 | $184.70 | 0.90% | -0.57% | 0.36% | -0.34% | 1.24% | 1.18 | 24.05% | $2.26 | **07:55 EDT Mohawk price target lowered to $190 from $233 at JPMorganJPMorgan...** (Theflyonthewall.com - Factiva, 07/30/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **Macquarie Research Research Report** (Capital IQ - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 07/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/30/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/30/2018) |
| 7/31/2018 Tue | 1,205,612 | $188.36 | 1.98% | 0.49% | 0.78% | 0.94% | 1.05% | 0.99 | 32.23% | $1.93 | **Mohawk Industries director Filip Balcaen buys 30 July 2018** (People in Business - Factiva, 07/31/2018) |
| | | | | | | | | | | | **Russia: PSK putting up Like comfort-class aparthotel in Petersburg** (Esmerk Russian News - Factiva, 07/31/2018) |
| 8/1/2018 Wed | 1,520,850 | $189.39 | 0.55% | -0.10% | -0.58% | -0.53% | 1.07% | 1.02 | 31.18% | $2.02 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 08/01/2018) |
| | | | | | | | | | | | **County Approves Mohawk Expansion Incentives** (The News-Gazette - Factiva, 08/01/2018) |
| | | | | | | | | | | | **Wool-spinning plant bought by US company** (Otago Daily Times - Factiva, 08/01/2018) |
| 8/2/2018 Thu | 1,464,923 | $186.42 | -1.57% | 0.50% | -0.41% | 0.16% | -1.73% | -1.63 | 10.65% | -$3.27 | **Russia: Kerama Marazzi to modernize production line of floor tiles** (Esmerk Russian News - Factiva, 08/02/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 08/02/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 8/3/2018 Fri | 1,028,578 | $186.61 | 0.10% | 0.48% | -0.16% | 0.28% | -0.18% | -0.17 | 86.70% | -$0.33 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/03/2018) |
| | | | | | | | | | | | **Local partnership brings new welcome sign to North Main** (The Carroll News - Factiva, 08/03/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 10-Q** (SEC - SEC Edgar, 08/03/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 08/03/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 08/03/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/03/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/03/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/03/2018) |
| | | | | | | | | | | | **Wood Flooring Market Size, Share and Demand 2018 Ã¢â‚¬â€œ 2025** (iCrowdNewswire - Factiva, 08/03/2018) |
| 8/4/2018 Sat | | | | | | | | | | | **Mohawk Industries corporate controller James F. Brunk awarded shares 03 August 2018** (People in Business - Factiva, 08/04/2018) |
| | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 03 August 2018** (People in Business - Factiva, 08/04/2018) |
| 8/5/2018 Sun | | | | | | | | | | | |
| 8/6/2018 Mon | 1,152,833 | $187.03 | 0.23% | 0.36% | -0.14% | 0.18% | 0.04% | 0.04 | 96.99% | $0.08 | **16:39 EDT Soroban Capital reports 5.3% passive stake in Mohawk Industries** (Theflyonthewall.com - Factiva, 08/06/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 08/06/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SC 13G** (SEC - SEC Edgar, 08/06/2018) |
| 8/7/2018 Tue | 1,032,079 | $186.87 | -0.09% | 0.28% | 0.80% | 0.76% | -0.85% | -0.8 | 42.58% | -$1.58 | **Company pays nearly $20,000 after worker falls through roof** (The Daily Citizen - Factiva, 08/07/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 08/07/2018) |
| | | | | | | | | | | | **Russia: Tile producer Kerama Marazzi increases revenue by 12.6% in 2017** (Esmerk Russian News - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Tuesday Business Briefs, 8-7-18** (The Courier-Tribune - Factiva, 08/07/2018) |
| | | | | | | | | | | | **Mohawk makes partnership with online payments marketplace C2FO** (MarketLine News and Comment - Factiva, 08/07/2018 08:00 PM) |
| 8/8/2018 Wed | 854,315 | $186.10 | -0.41% | -0.02% | -0.57% | -0.43% | 0.02% | 0.02 | 98.44% | $0.04 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 08/08/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Cobblestone Sales Market Outlook, Opportunities and Forecasts Report 2017-2022** (iCrowdNewswire - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Company pays nearly $20,000 after worker falls through roof** (The Daily Citizen - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Company pays nearly $20,000 after worker falls through roof** (The Moultrie Observer - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Company pays nearly $20,000 after worker falls through roof** (The Union-Recorder - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Company pays nearly $20,000 after worker falls through roof** (Thomasville Times-Enterprise - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Company pays nearly $20,000 after worker falls through roof** (Tifton Gazette - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Company pays nearly $20,000 after worker falls through roof** (Valdosta Daily Times - Factiva, 08/08/2018) |
| | | | | | | | | | | | **Outdoor Flooring Market Research By Top Players By 2025** (iCrowdNewswire - Factiva, 08/08/2018) |
| 8/9/2018 Thu | 1,130,693 | $184.29 | -0.97% | -0.12% | 0.49% | 0.20% | -1.17% | -1.11 | 27.10% | -$2.18 | **Jefferies Research Report** (Capital IQ - Manual Entry, 08/09/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 08/09/2018) |
| 8/10/2018 Fri | 1,099,658 | $182.32 | -1.07% | -0.68% | -0.72% | -1.12% | 0.05% | 0.05 | 96.27% | $0.09 | **10:34 EDT Hedgeye names Mohawk new best idea, Bloomberg reports** (Theflyonthewall.com - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jul. 30, 2018)** (Economics Week - Factiva, 08/10/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/10/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 08/10/2018) |
| 8/11/2018 Sat | | | | | | | | | | | **Global Anti-Skid Ceramic Tiles Market Segmentation by 2021: Demand, Shares, Size, Types, Opportunities** (iCrowdNewswire - Factiva, 08/11/2018) |
| | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 10 August 2018** (People in Business - Factiva, 08/11/2018) |
| 8/12/2018 Sun | | | | | | | | | | | |
| 8/13/2018 Mon | 1,159,915 | $181.89 | -0.24% | -0.40% | -1.41% | -1.32% | 1.09% | 1.03 | 30.39% | $1.98 | **Image Industries Inc. Patent Issued for Stud Welding Gun And Magazine (USPTO 10,035,214)** (Journal of Engineering - Factiva, 08/13/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/13/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/13/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2018 Tue | 710,168 | $181.86 | -0.02% | 0.65% | 0.52% | 0.91% | -0.92% | -0.87 | 38.54% | -$1.68 | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 08/14/2018) |
| 8/15/2018 Wed | 1,047,112 | $185.08 | 1.77% | -0.74% | 0.61% | -0.30% | 2.07% | 1.96 | 5.26% | $3.76 | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 08/15/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Credit Suisse Research Report** (Eikon - Manual Entry, 08/15/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 08/15/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 08/15/2018) |
| 8/16/2018 Thu | 1,160,764 | $188.12 | 1.64% | 0.82% | -0.28% | 0.51% | 1.13% | 1.05 | 29.47% | $2.09 | **Mohawk Industries director Filip Balcaen buys 15 August 2018** (People in Business - Factiva, 08/16/2018) |
| 8/17/2018 Fri | 690,299 | $190.06 | 1.03% | 0.34% | 0.19% | 0.43% | 0.60% | 0.56 | 57.63% | $1.13 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Aug. 3, 2018)** (Economics Week - Factiva, 08/17/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Aug. 3, 2018)** (Economics Week - Factiva, 08/17/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form SC 13G, Statement of Acquisition of Beneficial Ownership By Individuals: (Aug. 6, 2018)** (Economics Week - Factiva, 08/17/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/17/2018) |
| 8/18/2018 Sat |  |  |  |  |  |  |  |  |  |  |  |
| 8/19/2018 Sun |  |  |  |  |  |  |  |  |  |  |  |
| 8/20/2018 Mon | 669,464 | $190.51 | 0.24% | 0.25% | 0.11% | 0.30% | -0.06% | -0.05 | 95.67% | -$0.11 | **Carpet & Rug Manufacturing** (MarketResearch.com - Factiva, 08/20/2018) |
| 8/21/2018 Tue | 669,988 | $193.41 | 1.52% | 0.21% | 2.47% | 1.79% | -0.27% | -0.25 | 80.26% | -$0.51 | **Recycled Plastics Market: Global Industry Analysis, Size, Share, and Forecasts 2018Ã¢â‚¬â€œ2023** (iCrowdNewswire - Factiva, 08/21/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Global Flooring Market 2018-2022 - Armstrong Flooring, Forbo Holding, Interface, Mohawk Industries, and Tarkett are Dominating - ResearchAndMarkets.com** (Business Wire - Factiva, 08/21/2018 05:44 AM) |
| 8/22/2018 Wed | 707,928 | $192.98 | -0.22% | -0.04% | -0.36% | -0.27% | 0.04% | 0.04 | 96.67% | $0.09 | **Flooring Market to Reach USD 435.67 billion by 2025 \| Crystal Market Research** (iCrowdNewswire - Factiva, 08/22/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Iconic covered bridge to close during foliage season** (Connecticut Post (Tribune Content Agency) - Factiva, 08/22/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Wright Reports Research Report** (Eikon - Manual Entry, 08/22/2018) |
| 8/23/2018 Thu | 685,421 | $190.89 | -1.08% | -0.16% | 0.16% | -0.04% | -1.04% | -1 | 31.96% | -$2.01 | **Iconic covered bridge to close during foliage season** (Connecticut Post (Tribune Content Agency) - Factiva, 08/23/2018) |
|  |  |  |  |  |  |  |  |  |  |  | **Insurgents Take the Floor at Mohawk** (The Deal - Factiva, 08/23/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2018 Fri | 715,478 | $190.41 | -0.25% | 0.62% | -0.78% | 0.09% | -0.34% | -0.32 | 74.74% | -$0.65 | **The Watch List** (The Deal - Factiva, 08/23/2018)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Aug. 10, 2018)** (Economics Week - Factiva, 08/24/2018)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/24/2018) |
| 8/25/2018 Sat | | | | | | | | | | | |
| 8/26/2018 Sun | | | | | | | | | | | |
| 8/27/2018 Mon | 497,610 | $192.93 | 1.32% | 0.78% | -0.23% | 0.57% | 0.75% | 0.72 | 47.44% | $1.43 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 08/27/2018)<br><br>**Vinyl flooring makers push for tariffs on Chinese imports** (Plastics News - Factiva, 08/27/2018)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 08/27/2018) |
| 8/28/2018 Tue | 413,095 | $192.86 | -0.04% | 0.03% | -0.39% | -0.20% | 0.16% | 0.16 | 87.50% | $0.32 | **Mohawk Industries, Inc. - Strategy, SWOT and Corporate Finance Report** (MarketResearch.com - Factiva, 08/28/2018)<br><br>**M&A Opportunity | Mohawk Industries Inc.** (The Deal - Factiva, 08/28/2018) |
| 8/29/2018 Wed | 699,757 | $195.98 | 1.62% | 0.58% | -0.97% | -0.07% | 1.68% | 1.62 | 10.74% | $3.25 | **Mohawk Helps Revitalize Georgia Schools in Partnership With Community-focused School Crashers Program** (3BL Media - Factiva, 08/29/2018)<br><br>**Mohawk Showroom Earns Energy Award** (The News-Gazette - Factiva, 08/29/2018) |
| 8/30/2018 Thu | 521,596 | $193.23 | -1.40% | -0.43% | -0.47% | -0.66% | -0.74% | -0.71 | 47.90% | -$1.46 | **Corporate Watchdog Reports Research Report** (Eikon - Manual Entry, 08/30/2018)<br><br>**Moody's Research Report** (Capital IQ - Manual Entry, 08/30/2018) |
| 8/31/2018 Fri | 626,558 | $191.59 | -0.85% | 0.02% | 0.19% | 0.15% | -0.99% | -0.95 | 34.33% | -$1.92 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 08/31/2018)<br><br>**Mike Johnson** (The Courier-Tribune - Factiva, 08/31/2018) |
| 9/1/2018 Sat | | | | | | | | | | | |
| 9/2/2018 Sun | | | | | | | | | | | |
| 9/3/2018 Mon | | | | | | | | | | | |
| 9/4/2018 Tue | 1,020,283 | $190.16 | -0.75% | -0.16% | 0.55% | 0.17% | -0.92% | -0.88 | 38.16% | -$1.76 | **Global Laminate Flooring Market Demand By Top Key Players Like Mohawk Industries, Tarkett, Power Dekor, Armstrong, Homenice, Nature and Others 2018 Ã¢â‚¬â€œ 2025** (iCrowdNewswire - Factiva, 09/04/2018)<br><br>**Remembering Harvey and Irma: Mohawk Sends a Deluge of Care** (3BL Media - Factiva, 09/04/2018)<br><br>**WM SMITH Research Report** (Eikon - Manual Entry, 09/04/2018) |
| 9/5/2018 Wed | 578,638 | $191.00 | 0.44% | -0.28% | 1.11% | 0.37% | 0.07% | 0.07 | 94.78% | $0.13 | **10:00 EDT Stifel consumer goods analyst to hold an analyst/industry conference...** (Theflyonthewall.com - Factiva, 09/05/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 09/05/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 09/05/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 09/05/2018) |
| 9/6/2018 Thu | 532,600 | $190.72 | -0.15% | -0.34% | -0.03% | -0.36% | 0.21% | 0.2 | 84.20% | $0.40 | **Ceramic Tiles Market 2018-2025 In-Depth Analysis with Key players, Size, Share, Trends, Industry Forecast** (iCrowdNewswire - Factiva, 09/06/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 09/06/2018) |
| 9/7/2018 Fri | 574,299 | $188.62 | -1.10% | -0.21% | -0.72% | -0.64% | -0.46% | -0.44 | 66.24% | -$0.87 | **100 jobs at new Dickson Dal-Tile facility** (The Tennessean - Factiva, 09/07/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/07/2018) |
| 9/8/2018 Sat | | | | | | | | | | | |
| 9/9/2018 Sun | | | | | | | | | | | |
| 9/10/2018 Mon | 548,351 | $189.77 | 0.61% | 0.19% | 0.67% | 0.57% | 0.04% | 0.04 | 96.70% | $0.08 | |
| 9/11/2018 Tue | 504,610 | $189.74 | -0.02% | 0.38% | -0.01% | 0.32% | -0.34% | -0.33 | 74.34% | -$0.64 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 09/11/2018) |
| 9/12/2018 Wed | 1,900,141 | $185.56 | -2.20% | 0.04% | 0.55% | 0.35% | -2.55% | -2.48 | 1.46% * | -$4.84 | **09:46 EDT Mohawk tile business impacted by LVT demand, says Cleveland...** (Theflyonthewall.com - Factiva, 09/12/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 09/12/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 09/12/2018) |
| 9/13/2018 Thu | 1,508,356 | $185.89 | 0.18% | 0.55% | -1.60% | -0.50% | 0.68% | 0.65 | 51.89% | $1.27 | **Mohawk Industries president-unilin Bernard P. Thiers sells 12 September 2018** (People in Business - Factiva, 09/13/2018) |
| | | | | | | | | | | | **Marazzi Iberia increases sales, profits in 2017** (Spanish Collection - Factiva, 09/13/2018) |
| 9/14/2018 Fri | 1,021,214 | $187.10 | 0.65% | 0.04% | 0.32% | 0.22% | 0.43% | 0.42 | 67.66% | $0.80 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/14/2018) |
| | | | | | | | | | | | **Plastic Recycling Market 2018-2023 Global Top Countries, Key Manufacturers Analysis Review** (iCrowdNewswire - Factiva, 09/14/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2018 Sat | | | | | | | | | | | Polished Tile Market: Demand, Share, Trend, Segmentation and Forecast to 2025: Key Players Ã¢â¬â Beaumont Tiles, Takla, TileDirect, Cermica Carmelo Fior, Lamosa, Mohawk Industries (iCrowdNewswire - Factiva, 09/14/2018) |
| 9/16/2018 Sun | | | | | | | | | | | |
| 9/17/2018 Mon | 973,232 | $186.91 | -0.10% | -0.56% | -0.21% | -0.60% | 0.50% | 0.48 | 62.93% | $0.93 | Clay Product & Refractory Manufacturing (MarketResearch.com - Factiva, 09/17/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 09/17/2018) |
| 9/18/2018 Tue | 1,173,340 | $185.27 | -0.88% | 0.54% | -0.02% | 0.44% | -1.32% | -1.29 | 19.94% | -$2.46 | Mohawk Industries CEO Jeffrey S. Lorberbaum sells 17 September 2018 (People in Business - Factiva, 09/18/2018) |
| 9/19/2018 Wed | 816,773 | $187.33 | 1.11% | 0.13% | -0.25% | -0.05% | 1.16% | 1.13 | 26.14% | $2.15 | Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc. (AfU Company Information: Mutual Fund Holdings Ã¢â¬â USA Blue Chips - Factiva, 09/19/2018) |
| 9/20/2018 Thu | 1,052,067 | $186.18 | -0.61% | 0.79% | -1.03% | 0.00% | -0.61% | -0.6 | 55.27% | -$1.15 | |
| 9/21/2018 Fri | 899,154 | $186.60 | 0.23% | -0.03% | -0.19% | -0.14% | 0.36% | 0.35 | 72.45% | $0.68 | Mohawk Industries Inc. "Polymer Extruders With A Dual Vacuum Arrangement And Related Methods" in Patent Application Approval Process (USPTO 20180250864) (Investment Weekly News - Factiva, 09/21/2018) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Sept. 11, 2018) (Economics Week - Factiva, 09/21/2018) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 09/21/2018) |
| | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 09/21/2018) |
| 9/22/2018 Sat | | | | | | | | | | | |
| 9/23/2018 Sun | | | | | | | | | | | |
| 9/24/2018 Mon | 936,419 | $182.96 | -1.95% | -0.35% | -1.05% | -0.90% | -1.05% | -1.02 | 31.22% | -$1.95 | Jefferies Research Report (Capital IQ - Manual Entry, 09/24/2018) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 09/24/2018) |
| | | | | | | | | | | | Commercial Carpets: Worldwide Markets to 2022 Featuring Berkshire Hathaway, Interface, Milliken & Company, Mohawk Industries, and Tarkett - ResearchAndMarkets.com (Business Wire - Factiva, 09/24/2018 11:15 AM) |
| 9/25/2018 Tue | 723,305 | $181.38 | -0.86% | -0.12% | 0.00% | -0.10% | -0.76% | -0.74 | 46.06% | -$1.39 | Russia: Kerama Marazzi to increase capacity of plant in Stupino (Esmerk Russian News - Factiva, 09/25/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Russia: Kerama Marazzi to increase capacity of plant in Stupino [correction]** (Esmerk Russian News - Factiva, 09/25/2018) |
| 9/26/2018 Wed | 860,519 | $180.59 | -0.44% | -0.33% | -0.62% | -0.63% | 0.19% | 0.19 | 85.31% | $0.35 | |
| 9/27/2018 Thu | 780,518 | $179.33 | -0.70% | 0.30% | -0.97% | -0.36% | -0.33% | -0.32 | 74.66% | -$0.60 | |
| 9/28/2018 Fri | 1,023,008 | $175.35 | -2.22% | 0.00% | -0.59% | -0.37% | -1.85% | -1.79 | 7.55% | -$3.31 | **Carpets & Rugs Market 2018 Industry Research Report with Size, Share, Demand, Growth and Trend** (iCrowdNewswire - Factiva, 09/28/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Sept. 17, 2018)** (Economics Week - Factiva, 09/28/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 09/28/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 09/28/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 09/28/2018) |
| 9/29/2018 Sat | | | | | | | | | | | **Global Birch Wood Product Market 2018 Trending Research of Top Key Players Ã¢â‚¬â€œ Mohawk Industries, Tarkett, Armstrong World Industries, Shaw Industries, Mannington MillsÃ¢â‚¬Â¦** (iCrowdNewswire - Factiva, 09/29/2018) |
| 9/30/2018 Sun | | | | | | | | | | | |
| 10/1/2018 Mon | 730,356 | $173.70 | -0.94% | 0.36% | -0.62% | -0.14% | -0.80% | -0.76 | 44.59% | -$1.40 | **Wood Flooring Manufacturing** (MarketResearch.com - Factiva, 10/01/2018) |
| 10/2/2018 Tue | 1,094,217 | $170.03 | -2.11% | -0.04% | -0.49% | -0.38% | -1.74% | -1.66 | 9.92% | -$3.02 | **06:53 EDT Mohawk initiated with a Neutral at Goldman SachsGoldman Sachs analyst...** (Theflyonthewall.com - Factiva, 10/02/2018) |
| | | | | | | | | | | | **08:17 EDT Mohawk initiated with a Neutral at Goldman SachsGoldman Sachs analyst...** (Theflyonthewall.com - Factiva, 10/02/2018) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 10/02/2018) |
| 10/3/2018 Wed | 1,971,292 | $170.85 | 0.48% | 0.07% | -0.41% | -0.28% | 0.76% | 0.73 | 46.82% | $1.30 | **Mohawk Industries, Inc. Invites You to Join the Third Quarter 2018 Conference Call on the Web** (Canada NewsWire - Factiva, 10/03/2018 10:32 AM) |
| | | | | | | | | | | | **(PR) Mohawk Industries, Inc. Invites You to Join the Third Quarter 2018 Conference Call on the Web** (PR Newswire - Factiva, 10/03/2018 10:32 AM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Third Quarter 2018 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 10/03/2018 10:32 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Third Quarter 2018 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 10/03/2018 10:32 AM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Third Quarter 2018 Conference Call on the Web** (PR Newswire Europe - Factiva, 10/03/2018 10:47 AM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Third Quarter 2018 Conference Call on the Web** (PR Newswire Asia - Factiva, 10/03/2018 11:28 AM) |
| 10/4/2018 Thu | 754,047 | $171.11 | 0.15% | -0.79% | -0.62% | -1.05% | 1.20% | 1.14 | 25.74% | $2.05 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 10/04/2018) |
| 10/5/2018 Fri | 1,212,658 | $168.09 | -1.76% | -0.55% | -0.13% | -0.52% | -1.24% | -1.17 | 24.34% | -$2.12 | **Fiberglass Flooring Market Size and Forecast 2017-2024 | Top Key Players are Armstrong World Industries, Gerflor, IVC Group (Mohawk), Mannington Mills, Inc., Milliken, NOX Corporation** (iCrowdNewswire - Factiva, 10/05/2018) |
| | | | | | | | | | | | **Florida man convicted of cargo theft** (The Daily Citizen - Factiva, 10/05/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 10/05/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SC 13G/A** (SEC - SEC Edgar, 10/05/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 10/05/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 10/05/2018) |
| | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 10/05/2018) |
| 10/6/2018 Sat | | | | | | | | | | | |
| 10/7/2018 Sun | | | | | | | | | | | |
| 10/8/2018 Mon | 732,789 | $169.35 | 0.75% | -0.04% | 0.28% | 0.09% | 0.66% | 0.62 | 53.35% | $1.11 | **Florida man convicted of cargo theft** (The Daily Citizen - Factiva, 10/08/2018) |
| | | | | | | | | | | | **Florida man convicted of cargo theft** (The Moultrie Observer - Factiva, 10/08/2018) |
| | | | | | | | | | | | **Florida man convicted of cargo theft** (The Union-Recorder - Factiva, 10/08/2018) |
| | | | | | | | | | | | **Florida man convicted of cargo theft** (Thomasville Times-Enterprise - Factiva, 10/08/2018) |
| | | | | | | | | | | | **Florida man convicted of cargo theft** (Tifton Gazette - Factiva, 10/08/2018) |
| | | | | | | | | | | | **Florida man convicted of cargo theft** (Valdosta Daily Times - Factiva, 10/08/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 10/08/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 10/08/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/08/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/08/2018) |
| 10/9/2018 Tue | 1,319,243 | $160.67 | -5.13% | -0.11% | -2.60% | -1.81% | -3.32% | -3.13 | 0.22% ** | -$5.62 | **07:00 EDT Mohawk downgraded to Underweight from Neutral at JPMorganJPMorgan...** (Theflyonthewall.com - Factiva, 10/09/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Ceramic Tiles Market Ã¢â‚¬â€œ Global Industry Analysis, Size, Share, Growth, Trends, and Forecast 2018 Ã¢â‚¬â€œ 2023 (iCrowdNewswire - Factiva, 10/09/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 10/09/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 10/09/2018) |
| | | | | | | | | | | | Slowing Housing Market Will Hurt Mohawk, Whirlpool -- Market Talk (Dow Jones Institutional News - Factiva, 10/09/2018 12:42 PM) |
| | | | | | | | | | | | Slowing Housing Market Will Hurt Mohawk, Whirlpool -- Market Talk (Dow Jones Institutional News - Factiva, 10/09/2018 12:42 PM) |
| 10/10/2018 Wed | 1,201,954 | $159.63 | -0.65% | -3.29% | 1.30% | -1.52% | 0.88% | 0.8 | 42.72% | $1.41 | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/10/2018) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/10/2018) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 10/10/2018) |
| | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual Entry, 10/10/2018) |
| | | | | | | | | | | | JPMorgan Is Slashing Stakes in These Slumping Housing Stocks -- Barrons.com (Dow Jones Institutional News - Factiva, 10/10/2018 05:14 AM) |
| | | | | | | | | | | | JPMorgan Is Slashing Stakes in These Slumping Housing Stocks (Barron's Online - Factiva, 10/10/2018 05:15 AM) |
| | | | | | | | | | | | JPMorgan Is Slashing Stakes in These Slumping Housing Stocks -- Barrons.com (Dow Jones Newswires Chinese (English) - Factiva, 10/10/2018 05:41 AM) |
| 10/11/2018 Thu | 843,781 | $157.22 | -1.51% | -2.06% | 0.42% | -1.06% | -0.45% | -0.41 | 68.17% | -$0.72 | Thursday Business Briefs, 10-11-18 (The Courier-Tribune - Factiva, 10/11/2018) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 10/11/2018) |
| 10/12/2018 Fri | 1,325,491 | $156.12 | -0.70% | 1.43% | -1.79% | -0.43% | -0.27% | -0.25 | 80.47% | -$0.43 | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 10/12/2018) |
| 10/13/2018 Sat | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual Entry, 10/13/2018) |
| 10/14/2018 Sun | | | | | | | | | | | |
| 10/15/2018 Mon | 1,517,552 | $155.33 | -0.51% | -0.59% | 0.62% | 0.08% | -0.59% | -0.55 | 58.02% | -$0.92 | Mohawk Industries to Acquire Eliane (Financial Deals Tracker - Factiva, 10/15/2018) |
| | | | | | | | | | | | 06:10 EDT Mohawk downgraded to Sector Perform from Outperform at RBC CapitalRBCM (Theflyonthewall.com - Factiva, 10/15/2018) |
| | | | | | | | | | | | 07:46 EDT Mohawk downgraded to Sector Perform RBC Capital on margin riskAs... (Theflyonthewall.com - Factiva, 10/15/2018) |
| | | | | | | | | | | | 09:37 EDT Mohawk mentioned cautiously again at Pacific Square (Theflyonthewall.com - Factiva, 10/15/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Activists Count Mohawk Downgrades Ahead of Earnings** (The Deal - Factiva, 10/15/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/15/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/15/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 10/15/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 10/15/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 10/15/2018) |
| 10/16/2018 Tue | 1,284,192 | $156.25 | 0.59% | 2.15% | 0.19% | 1.35% | -0.75% | -0.71 | 47.95% | -$1.17 | **09:27 EDT Mohawk price target lowered to $165 from $193 at Loop CapitalLoop...** (Theflyonthewall.com - Factiva, 10/16/2018) |
| | | | | | | | | | | | **Chamber of Commerce: Business and Industry in Muskogee** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 10/16/2018) |
| | | | | | | | | | | | **Global Decorative Laminates Market Ultimate Analysis by Prominent Players Ã¢â¬â€œ Lamin-Art, Inc. (US), Mohawk Industries, Inc. (US), Pergo AB (Sweden) and mores.** (iCrowdNewswire - Factiva, 10/16/2018) |
| | | | | | | | | | | | **Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 10/16/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 10/16/2018) |
| 10/17/2018 Wed | 1,042,826 | $155.95 | -0.19% | -0.02% | -1.89% | -1.42% | 1.23% | 1.16 | 24.93% | $1.92 | **08:50 EDT Mohawk price target lowered to $180 from $220 at Credit SuisseCredit...** (Theflyonthewall.com - Factiva, 10/17/2018) |
| 10/18/2018 Thu | 802,760 | $152.29 | -2.35% | -1.43% | -0.77% | -1.35% | -0.99% | -0.93 | 35.27% | -$1.55 | **Ceramic Tile Market to 2025 Ã¢â¬â€œ Top Companies are Porcelanosa Group, Mohawk Industries , British Ceramic Tile , Norcros plc , Topps Tiles plc , Florida Tile, Grupo Lamosa, Somany Ceramics , Villeroy & Boch AG , Crossville** (iCrowdNewswire - Factiva, 10/18/2018) |
| 10/19/2018 Fri | 802,158 | $150.31 | -1.30% | -0.03% | -1.61% | -1.14% | -0.16% | -0.15 | 88.20% | -$0.24 | **Mohawk Industries Goes Pink for Breast Cancer at Corporate HQ in Georgia** (3BL Media - Factiva, 10/19/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 10/19/2018) |
| | | | | | | | | | | | **Eliane Revestimentos ÃƒÂ© vendida para o Grupo Mohawk** (Investimentos e NotÃƒÂ-cias (Real Time) - Factiva, 10/19/2018 05:56 PM) |
| 10/20/2018 Sat | | | | | | | | | | | |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2018 Sun | | | | | | | | | | | **Global Laminate Flooring Market 2018-2023 Consumption, Suppliers, Industry Rivalry, Types, Applications, Regions, Opportunities, Drivers, and Forecast** (iCrowdNewswire - Factiva, 10/21/2018)<br><br>**DJ Mohawk Industries Inc, Inst Holders, 3Q 2018 (MHK)** (Dow Jones Institutional News - Factiva, 10/21/2018 03:47 AM) |
| 10/22/2018 Mon | 939,154 | $148.38 | -1.28% | -0.43% | -0.64% | -0.69% | -0.60% | -0.58 | 56.37% | -$0.90 | **Jefferies Research Report** (Capital IQ - Manual Entry, 10/22/2018)<br><br>**Jefferies Research Report** (Eikon - Manual Entry, 10/22/2018)<br><br>**MKM Partners Research Report** (Capital IQ - Manual Entry, 10/22/2018)<br><br>**MKM Partners Research Report** (Eikon - Manual Entry, 10/22/2018)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 10/22/2018)<br><br>**Truist Securities Research Report** (Eikon - Manual Entry, 10/22/2018) |
| 10/23/2018 Tue | 1,842,728 | $151.21 | 1.91% | -0.55% | 2.00% | 1.00% | 0.91% | 0.89 | 37.75% | $1.35 | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 10/23/2018)<br><br>**Northcoast Research Research Report** (Eikon - Manual Entry, 10/23/2018)<br><br>**Mohawk Industries Inc expected to post earnings of $3.58 a share - Earnings Preview** (Reuters News - Factiva, 10/23/2018 04:00 PM) |
| 10/24/2018 Wed | 1,518,427 | $147.51 | -2.45% | -3.09% | -0.34% | -1.85% | -0.59% | -0.58 | 56.19% | -$0.90 | **Mohawk Industries announces 2018 Q3 net earnings** (MarketLine News and Comment - Factiva, 10/24/2018 08:00 PM) |
| 10/25/2018 Thu | 1,778,244 | $151.07 | 2.41% | 1.86% | 0.99% | 1.64% | 0.77% | 0.76 | 45.15% | $1.14 | **16:07 EDT Mohawk reports Q3 adjusted EPS $3.29, consensus $3.58Reports Q3...** (Theflyonthewall.com - Factiva, 10/25/2018)<br><br>**16:08 EDT Mohawk sees 1Q19 operating income $225M-$250M** (Theflyonthewall.com - Factiva, 10/25/2018)<br><br>**16:08 EDT Mohawk sees Q4 EPS $2.45-$2.60, consensus $3.51** (Theflyonthewall.com - Factiva, 10/25/2018)<br><br>**Barclays Research Report** (Capital IQ - Manual Entry, 10/25/2018)<br><br>**Credit Suisse Research Report** (Capital IQ - Manual Entry, 10/25/2018)<br><br>**Credit Suisse Research Report** (Eikon - Manual Entry, 10/25/2018)<br><br>**EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 10/25/2018)<br><br>**Global Ceramic Tiles Market: Recent Study including Growth Factors, Applications, Regional Analysis, Key Players and Forecasts** (iCrowdNewswire - Factiva, 10/25/2018)<br><br>**Jefferies Research Report** (Capital IQ - Manual Entry, 10/25/2018)<br><br>**Jefferies Research Report** (Eikon - Manual Entry, 10/25/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 8-K (SEC - SEC Edgar, 10/25/2018) |
| | | | | | | | | | | | Mohawk Industries Reports Q3 Results And Announces $500 Million Stock Repurchase Plan (Contify Retail News - Factiva, 10/25/2018) |
| | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual Entry, 10/25/2018) |
| | | | | | | | | | | | Global Porcelain Tiles Market Analysis & Forecast Report 2018-2022 Featuring China Ceramics, Grespania, Mohawk Industries, Norcros & Porcelanosa Grupo (PR Newswire - Factiva, 10/25/2018 01:30 PM) |
| | | | | | | | | | | | (PR) Mohawk Industries Reports Q3 Results And Announces $500 Million Stock Repurchase Plan (PR Newswire - Factiva, 10/25/2018 04:05 PM) |
| | | | | | | | | | | | *Mohawk 3Q EPS $3.02 >MHK (Dow Jones Institutional News - Factiva, 10/25/2018 04:05 PM) |
| | | | | | | | | | | | *Mohawk Industries Reports Q3 Results And Announces $500 Million Stock Repurchase Plan >MHK (Dow Jones Institutional News - Factiva, 10/25/2018 04:05 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q3 Results And Announces $500 Million Stock Repurchase Plan (Canada NewsWire - Factiva, 10/25/2018 04:05 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Industries Reports Q3 EPS $3.02 (Reuters News - Factiva, 10/25/2018 04:42 PM) |
| | | | | | | | | | | | Mohawk Industries Stock Down 16% After Earnings Miss -- MarketWatch (Dow Jones Institutional News - Factiva, 10/25/2018 04:48 PM) |
| | | | | | | | | | | | MW Mohawk Industries stock down 16% after earnings miss (MarketWatch - Factiva, 10/25/2018 04:48 PM) |
| | | | | | | | | | | | Mohawk Industries Reports Q3 Results And Announces $500 Million Stock Repurchase Plan (PR Newswire Europe - Factiva, 10/25/2018 04:58 PM) |
| | | | | | | | | | | | Mohawk Industries Inc reports results for the quarter ended in September - Earnings Summary (Reuters News - Factiva, 10/25/2018 05:01 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 10/26/2018 Fri | 9,601,798 | $115.03 | -23.86% | -1.73% | -0.09% | -1.08% | -22.77% | -22.2 | 0.00% ** | -$34.40 | **Mohawk Industries Reports Q3 Results And Announces $500 Million Stock Repurchase Plan** (PR Newswire Asia - Factiva, 10/25/2018 05:30 PM) |
| | | | | | | | | | | | **09:47 EDT Mohawk falls -17.7%Mohawk is down -17.7%, or -$26.69 to $124.38.** (Theflyonthewall.com - Factiva, 10/26/2018) |
| | | | | | | | | | | | **10:00 EDT Mohawk falls -18.3%Mohawk is down -18.3%, or -$27.68 to $123.39.** (Theflyonthewall.com - Factiva, 10/26/2018) |
| | | | | | | | | | | | **12:45 EDT Mohawk price target lowered to $122 from $165 at Loop CapitalLoop...** (Theflyonthewall.com - Factiva, 10/26/2018) |
| | | | | | | | | | | | **13:53 EDT Mohawk downgraded to Hold from Buy at JefferiesJEFF** (Theflyonthewall.com - Factiva, 10/26/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Event Brief of Q3 2018 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/26/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Investors Fear FANG Stocks Midday, but Chipotle Heats Up** (Investing.com - Factiva, 10/26/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Laminate Wood Flooring Global Industry 2018 Sales, Supply and Consumption Forecasts to 2025** (iCrowdNewswire - Factiva, 10/26/2018) |
| | | | | | | | | | | | **Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **MarketPulse: Mohawk Slumps 20% as Housing-Sensitive Stocks Hammered** (Investing.com - Factiva, 10/26/2018) |
| | | | | | | | | | | | **Mohawk Solar Energy Ã¢â‚¬Å"HandprintingÃ¢â‚¬Â Initiative to be Featured on Oct. 30 GreenBiz Webcast** (3BL Media - Factiva, 10/26/2018) |
| | | | | | | | | | | | **Q3 2018 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/26/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 10/26/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **The Watch List** (The Deal - Factiva, 10/26/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 10/26/2018) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Snap, Amazon.com, Alphabet, Expedia Group, Mellanox Technologies** (Reuters News - Factiva, 10/26/2018 08:49 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 125.00-130.00 Last 151.07** (Dow Jones Institutional News - Factiva, 10/26/2018 09:21 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 123.00-128.00 Last 151.07** (Dow Jones Institutional News - Factiva, 10/26/2018 09:28 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-FAANG stocks, Snap, Ellie Mae, Intel, Expedia Group** (Reuters News - Factiva, 10/26/2018 10:03 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-FAANG stocks, Snap, Ellie Mae, Mohawk Industries, Colgate-Palmolive** (Reuters News - Factiva, 10/26/2018 10:56 AM) |
| | | | | | | | | | | | **Mohawk Down Nearly 21%, on Pace for Largest Percent Decrease Since December 1994 -- Data Talk** (Dow Jones Institutional News - Factiva, 10/26/2018 11:40 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-FAANG stocks, Snap, First Solar, Grubhub, Ellie Mae** (Reuters News - Factiva, 10/26/2018 12:10 PM) |
| | | | | | | | | | | | **Mohawk's Shares Dive After Bleak 4Q Forecast -- Market Talk** (Dow Jones Institutional News - Factiva, 10/26/2018 02:45 PM) |
| | | | | | | | | | | | **Mohawk's Shares Dive After Bleak 4Q Forecast -- Market Talk** (Dow Jones Institutional News - Factiva, 10/26/2018 02:45 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. CEO Jeffrey Lorberbaum on Q3 2018 Results -- Earnings Call Transcript >MHK** (Dow Jones Institutional News - Factiva, 10/26/2018 04:10 PM) |
| | | | | | | | | | | | **Materials Down Amid Building-Materials Demand Fears - Materials Roundup** (Dow Jones Institutional News - Factiva, 10/26/2018 04:12 PM) |
| | | | | | | | | | | | **Industrials Down After Mixed GDP Report - Industrials Roundup** (Dow Jones Institutional News - Factiva, 10/26/2018 04:31 PM) |
| 10/27/2018 Sat | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 10/27/2018) |
| 10/28/2018 Sun | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/28/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/28/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/28/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/28/2018) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/28/2018) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 10/28/2018) |
| 10/29/2018 Mon | 5,546,921 | $116.28 | 1.09% | -0.65% | -0.80% | -0.95% | 2.04% | 1.99 | 4.87% * | $2.35 | **06:12 EDT Mohawk downgraded to Neutral from Outperform at Credit SuisseFBCO** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **06:13 EDT Mohawk downgraded to Underperform from Buy at BofA/MerrillBOFA** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **07:02 EDT Mohawk downgraded to Neutral from Buy at NorthcoastNRCS** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **07:32 EDT Mohawk price target lowered to $105 from $160 at JPMorganJPMorgan...** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **08:06 EDT Mohawk downgraded to Underperform at BofA/MerrillAs previously...** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **08:06 EDT Mohawk price target lowered to $129 from $190 at RBC CapitalRBC...** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **08:13 EDT Mohawk downgraded to Hold from Buy at StifelStifel analyst John Baugh...** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **09:19 EDT Mohawk price target lowered to $130 from $195 at Wells FargoWells...** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **09:27 EDT Mohawk downgraded to Neutral following quarterly results at Credit...** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Ceramic Tile Market Outlook to 2025 Ã¢â‚¬â€œ Porcelanosa Group, Mohawk Industries, British Ceramic Tile, Norcros plc, Topps Tiles plc, Florida Tile, Grupo Lamosa, Somany Ceramics, Villeroy & Boch AG** (iCrowdNewswire - Factiva, 10/29/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 10/29/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Mohawk price target lowered to $135 from $270 at SunTrust** (Theflyonthewall.com - Factiva, 10/29/2018) |
| | | | | | | | | | | | **Mohawk Supports Susan G. Komen 3-Day** (3BL Media - Factiva, 10/29/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 10/29/2018) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Mohawk, Lam Research, Red Hat** (Reuters News - Factiva, 10/29/2018 06:04 PM) |
| 10/30/2018 Tue | 3,093,089 | $123.94 | 6.59% | 1.58% | 3.25% | 3.03% | 3.56% | 3.42 | 0.09% ** | $4.13 | **Mohawk building coming back to life** (The Index-Journal - Factiva, 10/30/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 10/30/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 10/30/2018) |
| | | | | | | | | | | | **Market Trends Toward New Normal in M/I Homes , Omnicell , Allegheny Technologies , S&P Global, First Solar, and Mohawk Industries -- Emerging Consolidated Expectations, Analyst Ratings** (GlobeNewswire - Factiva, 10/30/2018 07:45 AM) |
| 10/31/2018 Wed | 2,217,441 | $124.73 | 0.64% | 1.09% | -0.47% | 0.36% | 0.28% | 0.26 | 79.78% | $0.34 | **Mohawk Industries president-carpet Brian M. Carson buys 30 October 2018** (People in Business - Factiva, 10/31/2018) |
| | | | | | | | | | | | **Ceramic Tile Market Ã¢,¬â€œ Global Industry Analysis, Size, Share, Growth, Trends and Forecast 2018 Ã¢,¬â€œ 2023** (iCrowdNewswire - Factiva, 10/31/2018) |
| | | | | | | | | | | | **BC-APFN-Money & Markets Digest** (Associated Press Newswires - Factiva, 10/31/2018 12:31 PM) |
| 11/1/2018 Thu | 2,452,605 | $131.71 | 5.60% | 1.06% | 2.25% | 2.46% | 3.14% | 2.9 | 0.45% ** | $3.91 | **Haircut for Mohawk Industries** (The Daily Ardmoreite - Factiva, 11/01/2018) |
| | | | | | | | | | | | **Haircut for Mohawk Industries** (The News & Advance - Factiva, 11/01/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 11/01/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2018 Fri | 1,641,151 | $131.78 | 0.05% | -0.62% | 0.17% | -0.22% | 0.27% | 0.25 | 80.66% | $0.36 | **Recycled PET Chips Market with manufacturers, Application, regions and SWOT Analysis 2023** (iCrowdNewswire - Factiva, 11/01/2018) <br> **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 11/01/2018) <br> **Thursday Business Briefs, 11-1-18** (The Courier-Tribune - Factiva, 11/01/2018) <br> **Ceramic Tiles Market Ã¢â¬â€œ Global Industry Analysis, Size, Share, Growth, Trends, and Forecast 2018 Ã¢â¬â€œ 2023** (iCrowdNewswire - Factiva, 11/02/2018) <br> **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 11/02/2018) <br> **Mohawk Industries director Filip Balcaen buys 01 November 2018** (People in Business - Factiva, 11/02/2018) <br> **MOHAWK INDUSTRIES INC 10-Q** (SEC - SEC Edgar, 11/02/2018) <br> **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 11/02/2018) |
| 11/3/2018 Sat | | | | | | | | | | | |
| 11/4/2018 Sun | | | | | | | | | | | **FLOORING WORKSHOP COMING UP** (Times Union - Factiva, 11/04/2018) |
| 11/5/2018 Mon | 1,185,374 | $127.93 | -2.92% | 0.56% | 0.59% | 0.96% | -3.88% | -3.5 | 0.07% ** | -$5.12 | **Ceramic Tile Market to Perceive Substantial Growth At High CAGR By 2025** (iCrowdNewswire - Factiva, 11/05/2018) <br> **CFRA Equity Research Research Report** (Eikon - Manual Entry, 11/05/2018) <br> **LIVE MARKETS U.S.-Tariffs, labor costs, interest rates to pressure 2019 margins** (Reuters News - Factiva, 11/05/2018 01:13 PM) |
| 11/6/2018 Tue | 1,320,123 | $126.55 | -1.08% | 0.63% | -0.71% | -0.14% | -0.94% | -0.81 | 42.06% | -$1.21 | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 11/06/2018) <br> **Northcoast Research Research Report** (Eikon - Manual Entry, 11/06/2018) <br> **Wright Reports Research Report** (Eikon - Manual Entry, 11/06/2018) |
| 11/7/2018 Wed | 849,654 | $126.39 | -0.13% | 2.12% | -1.39% | 0.26% | -0.39% | -0.33 | 74.02% | -$0.49 | **Russia: IVC holds presentation of new linoleum production factory** (Esmerk Russian News - Factiva, 11/07/2018) <br> **WEBCAST \| Powering Inclusion Through Solar Handprints: An Innovative Partnership** (3BL Media - Factiva, 11/07/2018) <br> **Home-Improvement Stocks Slide Despite Strong Economy; Rising interest rates and building costs weigh on housing market, home-improvement retailers** (The Wall Street Journal Online - Factiva, 11/07/2018 04:49 PM) |
| 11/8/2018 Thu | 1,600,323 | $127.23 | 0.66% | -0.20% | -1.04% | -0.98% | 1.65% | 1.42 | 15.91% | $2.08 | **Ceramic Tiles Market Outlook to 2025 - Florida Tile, GRUPO LAMOSA, S.A.B. DE C.V., Mohawk Industries, China Ceramics, Gruppo Ceramiche Ricchetti S.p.A., PORCELANOSA Grupo A.I.E.** (M2 Presswire - Factiva, 11/08/2018) <br> **Home-Improvement Stocks Take Beating** (The Wall Street Journal - Factiva, 11/08/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 11/9/2018 Fri | 981,134 | $125.65 | -1.24% | -0.90% | -0.20% | -0.72% | -0.52% | -0.44 | 65.87% | -$0.66 | **Home-Improvement Stocks Slide Despite Strong Economy** (Dow Jones Newswires Chinese (English) - Factiva, 11/08/2018 01:56 AM)<br><br>**automotive supplier bringing 78 jobs; swedish firm investing $78m in orangeburg** (The Times and Democrat (Tribune Content Agency) - Factiva, 11/09/2018)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Oct. 30, 2018)** (Economics Week - Factiva, 11/09/2018)<br><br>**Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Oct. 25, 2018)** (Economics Week - Factiva, 11/09/2018)<br><br>**Ceramic Tiles Market Outlook to 2025 Ã¢â‚¬â€œ Mohawk Industries, Ceramica Saloni, China Ceramics, Kajaria Ceramics, Porcelanosa Grupo, Siam Cement Group, Lamosa Grupo, Ras Al Khaimah Ceramics and Crossville Inc.** (iCrowdNewswire - Factiva, 11/09/2018)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 11/09/2018)<br><br>**Occupational Safety & Health hosts Career Fair** (Durant Daily Democrat - Factiva, 11/09/2018)<br><br>**VIDEO | Believe in a Cure with Mohawk Group's Specify for a Cure Program** (3BL Media - Factiva, 11/09/2018) |
| 11/10/2018 Sat | | | | | | | | | | | |
| 11/11/2018 Sun | | | | | | | | | | | |
| 11/12/2018 Mon | 887,874 | $121.53 | -3.28% | -1.97% | 0.72% | -0.70% | -2.58% | -2.21 | 2.90% * | -$3.25 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 11/12/2018) |
| 11/13/2018 Tue | 1,070,745 | $123.25 | 1.42% | -0.14% | 1.27% | 0.94% | 0.47% | 0.4 | 69.18% | $0.57 | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 11/13/2018)<br><br>**Credit Suisse Research Report** (Eikon - Manual Entry, 11/13/2018)<br><br>**EVERCORE ISI Research Report** (Eikon - Manual Entry, 11/13/2018)<br><br>**MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 11/13/2018)<br><br>**Mohawk Industries Names Paul De Cock As President Of Flooring North America Segment** (Contify Retail News - Factiva, 11/13/2018)<br><br>**(PR) Mohawk Industries Names Paul De Cock As President Of Flooring North America Segment** (PR Newswire - Factiva, 11/13/2018 08:40 AM)<br><br>**Mohawk Industries Names Paul De Cock As President Of Flooring North America Segment** (Canada NewsWire - Factiva, 11/13/2018 08:40 AM)<br><br>**Press Release: Mohawk Industries Names Paul De Cock As President Of Flooring North America Segment** (Dow Jones Institutional News - Factiva, 11/13/2018 08:40 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Press Release: Mohawk Industries Names Paul De Cock As President Of Flooring North America Segment** (Dow Jones Institutional News - Factiva, 11/13/2018 08:40 AM) |
| | | | | | | | | | | | **Mohawk Files 8K - Director, Officer or Compensation Filing >MHK** (Dow Jones Institutional News - Factiva, 11/13/2018 08:48 AM) |
| | | | | | | | | | | | **Mohawk Industries Names Paul De Cock As President Of Flooring North America Segment** (PR Newswire Europe - Factiva, 11/13/2018 08:49 AM) |
| | | | | | | | | | | | **Mohawk Industries Names Paul De Cock As President Of Flooring North America Segment** (PR Newswire Asia - Factiva, 11/13/2018 09:18 AM) |
| 11/14/2018 Wed | 1,097,417 | $121.41 | -1.49% | -0.73% | -0.35% | -0.82% | -0.68% | -0.57 | 56.82% | -$0.83 | **Mohawk at Greenbuild 2018: Believe in Sustainable Flooring Solutions** (3BL Media - Factiva, 11/14/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 11/14/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 11/14/2018) |
| 11/15/2018 Thu | 1,221,067 | $123.73 | 1.91% | 1.09% | -1.91% | -0.80% | 2.71% | 2.29 | 2.40% * | $3.29 | |
| 11/16/2018 Fri | 657,207 | $123.52 | -0.17% | 0.23% | 0.40% | 0.54% | -0.71% | -0.59 | 55.38% | -$0.88 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (Nov. 2, 2018)** (Economics Week - Factiva, 11/16/2018) |
| | | | | | | | | | | | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Nov. 1, 2018)** (Economics Week - Factiva, 11/16/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 11/16/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Capital IQ - Manual Entry, 11/16/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Eikon - Manual Entry, 11/16/2018) |
| | | | | | | | | | | | **Mohawk Group Introduces a New Way to Look at Waste** (3BL Media - Factiva, 11/16/2018) |
| 11/17/2018 Sat | | | | | | | | | | | |
| 11/18/2018 Sun | | | | | | | | | | | **Mohawk Industries, Inc. - Major Products & Services** (MarketLine Company Profiles - Factiva, 11/18/2018) |
| 11/19/2018 Mon | 1,177,349 | $124.36 | 0.68% | -1.66% | 1.39% | -0.11% | 0.79% | 0.66 | 51.25% | $0.97 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 11/19/2018) |
| | | | | | | | | | | | **Carpet & Rug Manufacturing** (MarketResearch.com - Factiva, 11/19/2018) |
| 11/20/2018 Tue | 738,717 | $124.60 | 0.19% | -1.81% | 1.23% | -0.28% | 0.47% | 0.39 | 69.38% | $0.59 | **Flooring Market Forecast Analysis Report By Top Distributors Like Ball Corporation, Alcoa Inc., Ardagh Group, Mohawk Industries Inc., Shaw Industries Group Inc., Armstrong World Industries** (iCrowdNewswire - Factiva, 11/20/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 3** (SEC - SEC Edgar, 11/20/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **VIDEO \| Mohawk Cushions the Fight at 2018 Susan G. Komen 3-Day Series** (3BL Media - Factiva, 11/20/2018) |
| 11/21/2018 Wed | 683,441 | $126.35 | 1.40% | 0.31% | 1.12% | 1.20% | 0.21% | 0.17 | 86.18% | $0.26 | **Moodyâ€™s Research Report** (Capital IQ - Manual Entry, 11/21/2018) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 11/21/2018) |
| 11/22/2018 Thu 11/23/2018 Fri | 224,564 | $126.84 | 0.39% | -0.65% | 0.95% | 0.36% | 0.03% | 0.02 | 98.24% | $0.03 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Nov. 13, 2018)** (Economics Week - Factiva, 11/23/2018) |
| | | | | | | | | | | | **Ceramic Tile Market to 2025 Ã¢â€¬â€œ Porcelanosa Group, Mohawk Industries, British Ceramic Tile, Norcros plc, Topps Tiles plc, Florida Tile, Grupo Lamosa, Somany Ceramics, Villeroy & Boch AG, Crossville** (iCrowdNewswire - Factiva, 11/23/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 11/23/2018) |
| 11/24/2018 Sat 11/25/2018 Sun 11/26/2018 Mon | 850,160 | $128.75 | 1.51% | 1.57% | -0.50% | 0.81% | 0.70% | 0.58 | 56.05% | $0.88 | **Mohawk Industries Inc. Patent Issued for Methods For Manufacturing Bulked Continuous Filament (USPTO 10,124,513)** (Journal of Engineering - Factiva, 11/26/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 11/26/2018) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 11/26/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Capital IQ - Manual Entry, 11/26/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Capital IQ - Manual Entry, 11/26/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Eikon - Manual Entry, 11/26/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Eikon - Manual Entry, 11/26/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 11/26/2018) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 11/26/2018) |
| 11/27/2018 Tue | 811,823 | $126.50 | -1.75% | 0.33% | -0.42% | -0.01% | -1.73% | -1.45 | 14.97% | -$2.23 | **16:17 EDT Mohawk CFO Frank Boykin plans retirement in 2019Mohawk Industries...** (Theflyonthewall.com - Factiva, 11/27/2018) |
| | | | | | | | | | | | **Global ceramic tiles market analysis and forecasts 2018-2025: advent of new 3D ceramic tiles is expected to boost the market growth.** (Company Reports - Factiva, 11/27/2018) |
| | | | | | | | | | | | **Macquarie Research Research Report** (Capital IQ - Manual Entry, 11/27/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Capital IQ - Manual Entry, 11/27/2018) |
| | | | | | | | | | | | **Marktfeld Research Report** (Eikon - Manual Entry, 11/27/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Mohawk CFO Frank Boykin Plans Retirement After 25 Years (Contify Retail News - Factiva, 11/27/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 8-K (SEC - SEC Edgar, 11/27/2018) |
| | | | | | | | | | | | (PR) Mohawk CFO Frank Boykin Plans Retirement After 25 Years (PR Newswire - Factiva, 11/27/2018 04:15 PM) |
| | | | | | | | | | | | *Mohawk CFO Frank Boykin Plans Retirement After 25 Years >MHK (Dow Jones Institutional News - Factiva, 11/27/2018 04:15 PM) |
| | | | | | | | | | | | Mohawk CFO Frank Boykin Plans Retirement After 25 Years (Canada NewsWire - Factiva, 11/27/2018 04:15 PM) |
| | | | | | | | | | | | Mohawk CFO Frank Boykin Plans Retirement After 25 Years (PR Newswire Europe - Factiva, 11/27/2018 04:15 PM) |
| | | | | | | | | | | | Press Release: Mohawk CFO Frank Boykin Plans Retirement After 25 Years (Dow Jones Institutional News - Factiva, 11/27/2018 04:15 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Industries CFO Frank Boykin Plans Retirement (Reuters News - Factiva, 11/27/2018 04:21 PM) |
| | | | | | | | | | | | Mohawk Files 8K - Director, Officer or Compensation Filing >MHK (Dow Jones Institutional News - Factiva, 11/27/2018 04:25 PM) |
| | | | | | | | | | | | Mohawk Industries CFO To Retire -- MarketWatch (Dow Jones Institutional News - Factiva, 11/27/2018 04:35 PM) |
| | | | | | | | | | | | MW Mohawk Industries CFO to retire (MarketWatch - Factiva, 11/27/2018 04:35 PM) |
| | | | | | | | | | | | Mohawk CFO Frank Boykin Plans Retirement After 25 Years (PR Newswire Asia - Factiva, 11/27/2018 05:02 PM) |
| 11/28/2018 Wed | 1,042,008 | $130.89 | 3.47% | 2.30% | 0.20% | 1.94% | 1.54% | 1.27 | 20.49% | $1.94 | Mohawk Industries' CFO to retire after 25 years at flooring giant (Atlanta Business Chronicle - Factiva, 11/28/2018) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 11/28/2018) |
| 11/29/2018 Thu | 760,308 | $127.38 | -2.68% | -0.20% | -0.45% | -0.44% | -2.24% | -1.85 | 6.70% | -$2.93 | |
| 11/30/2018 Fri | 822,434 | $128.06 | 0.53% | 0.84% | -0.52% | 0.29% | 0.25% | 0.2 | 84.16% | $0.31 | Mohawk Industries Inc. "Systems And Methods For Manufacturing Bulked Continuous Filament" in Patent Application Approval Process (USPTO 20180326622) (Investment Weekly News - Factiva, 11/30/2018) |
| | | | | | | | | | | | Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 3, Initial Statement of Beneficial Ownership of Securities: (Nov. 20, 2018) (Economics Week - Factiva, 11/30/2018) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual Entry, 11/30/2018) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 11/30/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Luxury Flooring Market Report 2018 Ã¢â‚¬â€œ 2025: Formica Group, Faus, Kronoflooring, Kaindl Flooring, Mohawk Industries, Shaw Industries,** (iCrowdNewswire - Factiva, 11/30/2018) |
| | | | | | | | | | | | **The Watch List** (The Deal - Factiva, 11/30/2018) |
| 12/1/2018 Sat | | | | | | | | | | | |
| 12/2/2018 Sun | | | | | | | | | | | |
| 12/3/2018 Mon | 1,725,149 | $126.31 | -1.37% | 1.09% | 0.53% | 1.37% | -2.74% | -2.23 | 2.78% * | -$3.51 | **Ceramic Tiles Market Outlook to 2025 with key players are Mohawk Industries, China Ceramics Co., Ltd., Florida Tile, Inc., GRUPO LAMOSA, S.A.B. DE C.V., Gruppo Ceramiche Ricchetti S.p.A., Kajaria Ceramics** (iCrowdNewswire - Factiva, 12/03/2018) |
| | | | | | | | | | | | **Jerry Norman Mathews** (The Daily Tribune News - Factiva, 12/03/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/03/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/03/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 12/03/2018) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 12/03/2018) |
| 12/4/2018 Tue | 1,091,774 | $121.30 | -3.97% | -3.23% | -1.51% | -3.64% | -0.32% | -0.26 | 79.67% | -$0.41 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/04/2018) |
| | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 12/04/2018) |
| | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 03 December 2018** (People in Business - Factiva, 12/04/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/04/2018) |
| 12/5/2018 Wed | | | | | | | | | | | **Mohawk Industries general counsel R. David Patton sells 04 December 2018** (People in Business - Factiva, 12/05/2018) |
| | | | | | | | | | | | **County Calendar** (Montgomery Herald - Factiva, 12/05/2018) |
| 12/6/2018 Thu | 1,487,602 | $123.01 | 1.41% | -0.12% | 1.01% | 0.75% | 0.66% | 0.53 | 59.66% | $0.80 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/06/2018) |
| | | | | | | | | | | | **Mohawk management to meet with SunTrust** (Theflyonthewall.com - Factiva, 12/06/2018) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 12/06/2018) |
| 12/7/2018 Fri | 1,114,497 | $120.44 | -2.09% | -2.32% | 0.96% | -0.94% | -1.15% | -0.93 | 35.63% | -$1.42 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Nov. 27, 2018)** (Economics Week - Factiva, 12/07/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/07/2018) |
| | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 06 December 2018** (People in Business - Factiva, 12/07/2018) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 12/07/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 12/07/2018) |
| | | | | | | | | | | | **Recent Analysis Shows Moody's, Hershey, NovoCure, Mohawk Industries, La-Z-Boy, and Lockheed Martin Market Influences -- Renewed Outlook, Key Drivers of Growth** (GlobeNewswire - Factiva, 12/07/2018 07:55 AM) |
| 12/8/2018 Sat | | | | | | | | | | | |
| 12/9/2018 Sun | | | | | | | | | | | |
| 12/10/2018 Mon | 1,233,715 | $119.98 | -0.38% | 0.18% | -1.84% | -1.33% | 0.95% | 0.76 | 44.84% | $1.14 | **11:40 EDT Mohawk director Filip Balcaen buys 22,900 shares of company...** (Theflyonthewall.com - Factiva, 12/10/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/10/2018) |
| 12/11/2018 Tue | 999,409 | $119.25 | -0.61% | -0.03% | -0.74% | -0.58% | -0.03% | -0.02 | 98.40% | -$0.03 | **Mohawk Industries director Filip Balcaen buys 10 December 2018** (People in Business - Factiva, 12/11/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 12/11/2018) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 12/11/2018) |
| 12/12/2018 Wed | 1,231,430 | $118.91 | -0.29% | 0.54% | 0.80% | 1.09% | -1.38% | -1.11 | 27.11% | -$1.65 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 12/12/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/12/2018) |
| | | | | | | | | | | | **Russia: International Vinyl Company-Vostok to open plant in Orel** (Esmerk Russian News - Factiva, 12/12/2018) |
| 12/13/2018 Thu | 780,414 | $118.20 | -0.60% | 0.00% | -0.93% | -0.73% | 0.13% | 0.1 | 91.87% | $0.15 | **Mohawk Industries director Filip Balcaen buys 12 December 2018** (People in Business - Factiva, 12/13/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/13/2018) |
| 12/14/2018 Fri | 872,763 | $116.98 | -1.03% | -1.90% | 0.67% | -0.95% | -0.09% | -0.07 | 94.57% | -$0.10 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Dec. 3, 2018)** (Economics Week - Factiva, 12/14/2018) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/14/2018) |
| | | | | | | | | | | | **Mohawk Industries director Bruce C. Bruckmann buys 13 December 2018** (People in Business - Factiva, 12/14/2018) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/14/2018) |
| 12/15/2018 Sat | | | | | | | | | | | **Mohawk Industries director Filip Balcaen buys 14 December 2018** (People in Business - Factiva, 12/15/2018) |
| 12/16/2018 Sun | | | | | | | | | | | |
| 12/17/2018 Mon | 938,179 | $115.75 | -1.05% | -2.07% | 0.65% | -1.13% | 0.08% | 0.07 | 94.70% | $0.10 | **Clay Product & Refractory Manufacturing** (MarketResearch.com - Factiva, 12/17/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 12/18/2018 Tue | 1,173,867 | $118.38 | 2.27% | 0.02% | 1.38% | 1.10% | 1.17% | 0.94 | 34.93% | $1.35 | **Corporate Watchdog Reports Research Report** (Eikon - Manual Entry, 12/17/2018) <br><br> **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/17/2018) <br><br> **Ceramic Tile Market Outlook to 2025- Mohawk Industries, China Ceramics, Florida Tile, GRUPO LAMOSA, S.A.B. DE C.V., Gruppo Ceramiche Ricchetti S.p.A., Kajaria Ceramics, PORCELANOSA, PT. Muliakeramik Indahraya** (iCrowdNewswire - Factiva, 12/18/2018) <br><br> **Mohawk Industries director Bruce C. Bruckmann buys 17 December 2018** (People in Business - Factiva, 12/18/2018) <br><br> **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/18/2018) |
| 12/19/2018 Wed | 1,226,253 | $116.97 | -1.19% | -1.53% | 0.25% | -1.02% | -0.17% | -0.14 | 88.90% | -$0.21 | **10:45 EDT Mohawk downgraded to Hold from Buy at ZelmanZELM** (Theflyonthewall.com - Factiva, 12/19/2018) <br><br> **Mohawk Industries director Filip Balcaen buys 18 December 2018** (People in Business - Factiva, 12/19/2018) |
| 12/20/2018 Thu | 1,180,598 | $115.50 | -1.26% | -1.57% | 0.60% | -0.77% | -0.49% | -0.39 | 69.79% | -$0.57 | **Independent Vetcare Group Acquires Vets Now** (Financial Deals Tracker - Factiva, 12/20/2018) <br><br> **Plunkett Research, Ltd. Research Report** (Capital IQ - Manual Entry, 12/20/2018) <br><br> **Wall Street's Favorite Stocks Stunk in 2018** (Barron's Online - Factiva, 12/20/2018 07:30 AM) |
| 12/21/2018 Fri | 1,747,479 | $113.21 | -1.98% | -2.06% | -0.75% | -2.27% | 0.29% | 0.23 | 81.68% | $0.33 | **Carpets and Rugs; Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Dec. 10, 2018)** (Economics Week - Factiva, 12/21/2018) <br><br> **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/21/2018) <br><br> **Wall Street Bloopers** (Barron's Online - Factiva, 12/21/2018 08:19 PM) |
| 12/22/2018 Sat <br> 12/23/2018 Sun <br> 12/24/2018 Mon | 540,701 | $111.31 | -1.68% | -2.70% | 0.49% | -1.78% | 0.10% | 0.08 | 93.36% | $0.12 | **Outdoor Flooring Market to 2027 Industry SWOT Analysis by TOP Leaders Outdoor flooring market are AZEK, Beaulieu International Group, Citadel Floors, Fiberon, Ecore International, Mats, Mohawk Industries, Tarkett, Timber Holdings, and Tandus Group** (iCrowdNewswire - Factiva, 12/24/2018) <br><br> **The Economy Matters Research Report** (Capital IQ - Manual Entry, 12/24/2018) <br><br> **Wall Street Bloopers** (Barron's - Factiva, 12/24/2018) |
| 12/25/2018 Tue <br> 12/26/2018 Wed | 1,005,982 | $117.10 | 5.20% | 4.96% | 0.00% | 3.97% | 1.24% | 0.99 | 32.43% | $1.38 | |
| 12/27/2018 Thu | 777,471 | $117.86 | 0.65% | 0.87% | -0.18% | 0.59% | 0.06% | 0.05 | 96.22% | $0.07 | **countertop products; New Dickson Dal-Tile facility testing quartz, hiring now** (The Tennessean - Factiva, 12/27/2018) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2018 Fri | 762,167 | $117.20 | -0.56% | -0.11% | 0.03% | -0.07% | -0.49% | -0.4 | 69.34% | -$0.58 | **New Dickson Dal-Tile facility starts quartz tests, hiring continues** (Iranian Students News Agency - Factiva, 12/27/2018)<br><br>**Mohawk Industries Inc. Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Dec. 13, 2018)** (Economics Week - Factiva, 12/28/2018)<br><br>**Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 12/28/2018)<br><br>**CFOs on the Move: Week Ending Dec. 28** (CFO.com - Factiva, 12/28/2018)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 12/28/2018)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 12/28/2018) |
| 12/29/2018 Sat | | | | | | | | | | | **What to Buy After the Stock Market Selloff; Ugly month for stocks has created plenty of value opportunities in 2019** (The Wall Street Journal Online - Factiva, 12/28/2018 06:00 AM)<br><br>**EXCHANGE --- Heard on the Street: What to Buy After the Stock-Market Selloff --- An ugly month for stocks creates plenty of deals** (The Wall Street Journal - Factiva, 12/29/2018)<br><br>**Mohawk Industries director Filip Balcaen buys 28 December 2018** (People in Business - Factiva, 12/29/2018) |
| 12/30/2018 Sun | | | | | | | | | | | |
| 12/31/2018 Mon | 698,826 | $116.96 | -0.20% | 0.86% | -0.43% | 0.38% | -0.59% | -0.47 | 64.06% | -$0.69 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 12/31/2018)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 12/31/2018)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 12/31/2018) |
| 1/1/2019 Tue | | | | | | | | | | | **Clay Product And Refractory Manufacturing Global Market Report 2019 Including: Pottery, Ceramics, And Plumbing Fixture Manufacturing, Clay Building Material And Refractories Manufacturing Covering: Dal-Tile, Gerber Plumbing Fixtures, RHI AG** (MarketResearch.com - Factiva, 01/01/2019)<br><br>**Home Furnishings And Floor Coverings Manufacturing Global Market Report 2019 Including: Home Furnishings, Floor Coverings Covering: IKEA AB, Ashley Furniture Industries Inc, Shaw Industries, Mohawk Industries, Milliken & Co** (MarketResearch.com - Factiva, 01/01/2019)<br><br>**Outdoor Flooring Market to 2027 Ã¢â¬â€œ Beaulieu International Group, Citadel Floors, Fiberon, Ecore International, Mats Inc., Mohawk Industries, Tarkett, Timber Holdings** (iCrowdNewswire - Factiva, 01/01/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 Wed | 1,192,433 | $118.60 | 1.40% | 0.13% | 0.77% | 0.73% | 0.67% | 0.54 | 59.36% | $0.78 | **Textile Manufacturing Global Market Report 2019 Including: Other Textile Product Mills, Fabrics Manufacturing, Yarn, Fiber And Thread Manufacturing, Home Furnishings And Floor Coverings Manufacturing, Textile and Fabric Finishing and Fabric Coating Mill** (MarketResearch.com - Factiva, 01/01/2019)<br><br>**Jefferies Research Report** (Capital IQ - Manual Entry, 01/02/2019)<br><br>**Jefferies Research Report** (Eikon - Manual Entry, 01/02/2019)<br><br>**New Dal-Tile facility starts quartz test production** (The Tennessean - Factiva, 01/02/2019)<br><br>**Rugs Market Report Ã¢â‚¬â€œ Top Players, Market Size, Share, Sales, Growth And Forecast To 2022** (iCrowdNewswire - Factiva, 01/02/2019) |
| 1/3/2019 Thu | 651,586 | $116.90 | -1.43% | -2.45% | 1.15% | -1.18% | -0.26% | -0.21 | 83.30% | -$0.30 | **Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2018 Conference Call on the Web** (Contify Retail News - Factiva, 01/03/2019)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/03/2019)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/03/2019)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/03/2019)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/03/2019)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/03/2019)<br><br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 01/03/2019)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 01/03/2019)<br><br>**Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2018 Conference Call on the Web** (Canada NewsWire - Factiva, 01/03/2019 02:09 PM)<br><br>**(PR) Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2018 Conference Call on the Web** (PR Newswire - Factiva, 01/03/2019 02:09 PM)<br><br>**Press Release: Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2018 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 01/03/2019 02:09 PM)<br><br>**Press Release: Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2018 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 01/03/2019 02:09 PM)<br><br>**Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2018 Conference Call on the Web** (PR Newswire Europe - Factiva, 01/03/2019 02:27 PM)<br><br>**Mohawk Industries, Inc. Invites You to Join the Fourth Quarter 2018 Conference Call on the Web** (PR Newswire Asia - Factiva, 01/03/2019 02:35 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2019 Fri | 1,041,605 | $122.13 | 4.47% | 3.43% | 0.55% | 3.41% | 1.06% | 0.88 | 38.10% | $1.24 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/04/2019)<br><br>**Vinyl Flooring Market 2019 Global Share, Trend And Opportunities Forecast To 2025** (iCrowdNewswire - Factiva, 01/04/2019) |
| 1/5/2019 Sat | | | | | | | | | | | |
| 1/6/2019 Sun | | | | | | | | | | | |
| 1/7/2019 Mon | 1,033,326 | $124.15 | 1.65% | 0.70% | 1.55% | 1.91% | -0.25% | -0.21 | 83.52% | -$0.31 | **Wood Flooring Manufacturing** (MarketResearch.com - Factiva, 01/07/2019) |
| 1/8/2019 Tue | 895,520 | $123.06 | -0.88% | 0.97% | -0.07% | 0.81% | -1.69% | -1.4 | 16.51% | -$2.09 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/08/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/08/2019) |
| 1/9/2019 Wed | 1,041,271 | $127.41 | 3.53% | 0.44% | 1.67% | 1.75% | 1.79% | 1.47 | 14.46% | $2.20 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/09/2019)<br><br>**Cobblestone Industry 2019-2025 Global Market Size, Share, Analysis, Growth, Overview, Top Manufacturers and Forecast Research Report** (iCrowdNewswire - Factiva, 01/09/2019)<br><br>**New Dickson Dal-Tile facility begins testing quartz slabs, continues to hire workers** (The Tennessean - Factiva, 01/09/2019) |
| 1/10/2019 Thu | 671,215 | $126.59 | -0.64% | 0.45% | -0.73% | -0.21% | -0.43% | -0.35 | 72.58% | -$0.55 | **Global Vinyl Flooring Market Forecast (2018-2022) with Profiles for Leading Players: Armstrong Flooring, Berkshire Hathaway, Interface, Mohawk Industries, and Tarkett - ResearchAndMarkets.com** (Business Wire - Factiva, 01/10/2019 09:56 AM) |
| 1/11/2019 Fri | 813,311 | $125.67 | -0.73% | -0.01% | 0.31% | 0.27% | -1.00% | -0.82 | 41.67% | -$1.26 | **Mohawk Industries Inc. Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Dec. 28, 2018)** (Economics Week - Factiva, 01/11/2019)<br><br>**06:39 EDT Mohawk downgraded to Underperform from Sector Perform at RBC...** (Theflyonthewall.com - Factiva, 01/11/2019)<br><br>**07:13 EDT Mohawk downgraded to Underperform at RBC Capital on competition riskAs...** (Theflyonthewall.com - Factiva, 01/11/2019)<br><br>**2019 Ceramic Tiles Market Report: Latest Industry Developments** (iCrowdNewswire - Factiva, 01/11/2019)<br><br>**Global Carpets & Rugs Industry 2023 Global Market Growth, Trends, Revenue, Share and Demands Research Report** (iCrowdNewswire - Factiva, 01/11/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/11/2019) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 01/11/2019) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 01/11/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/11/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/11/2019) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 120.00-124.00 Last 126.59** (Dow Jones Institutional News - Factiva, 01/11/2019 09:29 AM) |
| 1/12/2019 Sat | | | | | | | | | | | |
| 1/13/2019 Sun | | | | | | | | | | | |
| 1/14/2019 Mon | 865,745 | $126.01 | 0.27% | -0.51% | -0.30% | -0.72% | 0.99% | 0.82 | 41.66% | $1.25 | **Ceramic Tiles Market 2019 Key Players: Mohawk Industries, Iris Ceramica, Crossville Inc, Florida Tile, Interceramic** (iCrowdNewswire - Factiva, 01/14/2019) |
| 1/15/2019 Tue | 796,116 | $124.04 | -1.56% | 1.07% | -1.10% | 0.03% | -1.60% | -1.33 | 18.72% | -$2.01 | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 01/15/2019) |
| 1/16/2019 Wed | 688,376 | $123.10 | -0.76% | 0.22% | -1.24% | -0.95% | 0.20% | 0.17 | 86.88% | $0.24 | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/16/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/16/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/16/2019) |
| | | | | | | | | | | | **Retailer Shopko Enters Chapter 11 Bankruptcy; Green Bay, Wis.-based chain says it plans to close more stores and sell pharmacy business** (WSJ Pro Bankruptcy - Factiva, 01/16/2019 05:46 PM) |
| | | | | | | | | | | | **Retailer Shopko Enters Chapter 11 Bankruptcy; Green Bay, Wis.-based chain says it plans to close more stores and sell pharmacy business** (WSJ Pro Private Equity - Factiva, 01/16/2019 05:46 PM) |
| 1/17/2019 Thu | 1,173,972 | $124.18 | 0.88% | 0.77% | -0.07% | 0.58% | 0.30% | 0.25 | 80.16% | $0.37 | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/17/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/17/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/17/2019) |
| 1/18/2019 Fri | 738,985 | $126.62 | 1.96% | 1.32% | -0.36% | 0.80% | 1.17% | 0.99 | 32.34% | $1.45 | **Mohawk Industries Inc. Mohawk Industries Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jan. 3, 2019)** (Economics Week - Factiva, 01/18/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/18/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 01/18/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 01/18/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 1/19/2019 Sat 1/20/2019 Sun 1/21/2019 Mon | | | | | | | | | | | **Spec-tacular expectations: Developers confident demand supports brisk pace of industrial projects** (Triad Business Journal - Factiva, 01/18/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/21/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/21/2019) |
| | | | | | | | | | | | **Mohawk Industries Inc, Inst Holders, 4Q 2018 (MHK)** (Dow Jones Institutional News - Factiva, 01/21/2019 04:10 AM) |
| 1/22/2019 Tue | 1,198,957 | $126.72 | 0.08% | -1.41% | -0.50% | -1.74% | 1.82% | 1.58 | 11.77% | $2.31 | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/22/2019) |
| 1/23/2019 Wed | 785,391 | $124.73 | -1.57% | 0.22% | -0.54% | -0.33% | -1.24% | -1.07 | 28.80% | -$1.57 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 01/23/2019) |
| | | | | | | | | | | | **Global Floor & Wall Glazed Tiles Market Drivers, Analysis, Overview, Trends and Opportunities Forecast 2019-2025** (iCrowdNewswire - Factiva, 01/23/2019) |
| | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/23/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/23/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/23/2019) |
| 1/24/2019 Thu | 621,885 | $127.15 | 1.94% | 0.14% | 1.25% | 1.23% | 0.71% | 0.61 | 54.23% | $0.89 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 01/24/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 01/24/2019) |
| | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/24/2019) |
| | | | | | | | | | | | **Vet care firm taken over** (Kentish Express - Factiva, 01/24/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/24/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/24/2019) |
| 1/25/2019 Fri | 1,117,335 | $127.56 | 0.32% | 0.85% | -0.21% | 0.50% | -0.18% | -0.16 | 87.60% | -$0.23 | **Mohawk Industries Inc. Mohawk Industries Inc. Files SEC Form 8-K, Current Report: (Jan. 15, 2019)** (Economics Week - Factiva, 01/25/2019) |
| | | | | | | | | | | | **Ceramic Tiles Market Report 2018-2025 By Top Players Ã¢â‚¬â€œ Atlas Concorde, Crossville Inc., Florida Tile, Gruppo Ceramiche Ricchetti, Mohawk Industries,** (iCrowdNewswire - Factiva, 01/25/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 01/25/2019) |
| | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/25/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2019 Sat | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/26/2019) |
| 1/27/2019 Sun | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/27/2019) |
| 1/28/2019 Mon | 891,255 | $128.00 | 0.34% | -0.78% | 1.06% | 0.26% | 0.08% | 0.07 | 94.26% | $0.11 | **Engineered Wood Flooring Market Size, Trends, Emerging Market Trends And Forecast By Players and Types By 2025** (iCrowdNewswire - Factiva, 01/28/2019) |
| | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/28/2019) |
| 1/29/2019 Tue | 1,689,044 | $127.04 | -0.75% | -0.14% | 1.31% | 1.06% | -1.81% | -1.57 | 12.02% | -$2.31 | **Moody's Research Report** (Capital IQ - Manual Entry, 01/29/2019) |
| | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 01/29/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/29/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/29/2019) |
| 1/30/2019 Wed | 1,251,509 | $125.79 | -0.98% | 1.57% | -0.54% | 0.84% | -1.82% | -1.56 | 12.13% | -$2.31 | **Jeffrey S. Lorberbaum of Mohawk Industries in second quartile of Large MCap CEO Scorecard for past quarter** (People in Business - Factiva, 01/30/2019) |
| | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 01/30/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 01/30/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 01/30/2019) |
| 1/31/2019 Thu | 1,535,954 | $128.79 | 2.38% | 0.88% | 0.87% | 1.51% | 0.87% | 0.74 | 45.86% | $1.10 | **Buckingham Research Group Inc. Research Report** (Capital IQ - Manual Entry, 01/31/2019) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Research Report** (Eikon - Manual Entry, 01/31/2019) |
| 2/1/2019 Fri | 987,904 | $128.78 | -0.01% | 0.10% | -0.23% | -0.17% | 0.16% | 0.14 | 89.03% | $0.21 | **07:18 EDT Mohawk initiated with an Underperform at BuckinghamBuckingham analyst...** (Theflyonthewall.com - Factiva, 02/01/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 02/01/2019) |
| 2/2/2019 Sat 2/3/2019 Sun | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/03/2019) |
| 2/4/2019 Mon | 904,931 | $127.88 | -0.70% | 0.68% | 0.03% | 0.58% | -1.28% | -1.09 | 27.70% | -$1.65 | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 02/04/2019) |
| 2/5/2019 Tue | 1,608,512 | $126.90 | -0.77% | 0.47% | 0.12% | 0.47% | -1.24% | -1.05 | 29.61% | -$1.58 | **Moody's assigns B3 CFR to IVC Acquisition Midco Ltd; outlook stable** (Moody's Investors Service Press Release - Factiva, 02/05/2019) |
| | | | | | | | | | | | **Russia: Kerama Marazzi plans to build two factories** (Esmerk Russian News - Factiva, 02/05/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/05/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual Entry, 02/05/2019) |
| 2/6/2019 Wed | 1,220,053 | $127.43 | 0.42% | -0.21% | -0.88% | -1.09% | 1.51% | 1.29 | 20.13% | $1.91 | MOHAWK INDUSTRIES INC SC 13G/A (SEC - SEC Edgar, 02/06/2019) |
| 2/7/2019 Thu | 1,723,708 | $128.20 | 0.60% | -0.92% | 1.74% | 0.80% | -0.19% | -0.16 | 87.01% | -$0.25 | Mohawk Industries Inc Q4 adjusted earnings Beat Estimates (CE NoticiasFinancieras - Factiva, 02/07/2019) |
| | | | | | | | | | | | Mohawk Industries Inc Q4 adjusted earnings Beat Estimates (RTT News - Factiva, 02/07/2019) |
| | | | | | | | | | | | 16:15 EDT Mohawk reports Q4 adjusted EPS $2.53, consensus $2.50Reports Q4... (Theflyonthewall.com - Factiva, 02/07/2019) |
| | | | | | | | | | | | 16:17 EDT Mohawk sees Q1 EPS $2.02-$2.12, consensus $2.29"As we enter 2019, many... (Theflyonthewall.com - Factiva, 02/07/2019) |
| | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Eikon - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 8-K (SEC - SEC Edgar, 02/07/2019) |
| | | | | | | | | | | | Northcoast Research Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Northcoast Research Research Report (Eikon - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 02/07/2019) |
| | | | | | | | | | | | (PR) Mohawk Industries Reports Q4 Results (PR Newswire - Factiva, 02/07/2019 04:15 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **\*Mohawk 4Q EPS $3.05 >MHK** (Dow Jones Institutional News - Factiva, 02/07/2019 04:15 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q4 Results** (Canada NewsWire - Factiva, 02/07/2019 04:15 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q4 Results** (PR Newswire Europe - Factiva, 02/07/2019 04:15 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries Reports Q4 Results** (Dow Jones Institutional News - Factiva, 02/07/2019 04:15 PM) |
| | | | | | | | | | | | **BRIEF-Mohawk Industries Q4 Earnings Per Share $3.05** (Reuters News - Factiva, 02/07/2019 04:17 PM) |
| | | | | | | | | | | | **Mohawk Stock Rises 6% On Company's Q4 Beat -- MarketWatch** (Dow Jones Institutional News - Factiva, 02/07/2019 04:47 PM) |
| | | | | | | | | | | | **MW Mohawk stock rises 6% on company's Q4 beat** (MarketWatch - Factiva, 02/07/2019 04:47 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q4 Results** (PR Newswire Asia - Factiva, 02/07/2019 05:12 PM) |
| | | | | | | | | | | | **Mohawk Industries Inc reports results for the quarter ended in December - Earnings Summary** (Reuters News - Factiva, 02/07/2019 07:10 PM) |
| | | | | | | | | | | | **Mohawk Industries Inc: Profits ofÃ‚Â $2.53 announced for fourth quarter** (Reuters News - Factiva, 02/07/2019 07:10 PM) |
| 2/8/2019 Fri | 3,807,538 | $135.78 | 5.91% | 0.10% | -0.22% | -0.19% | 6.10% | 5.23 | 0.00% ** | $7.82 | **17:03 EDT Mohawk price target raised to $126 from $122 at Loop CapitalLoop...** (Theflyonthewall.com - Factiva, 02/08/2019) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Event Brief of Q4 2018 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/08/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 02/08/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Q4 2018 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/08/2019) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 02/08/2019) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 134.00-138.00 Last 128.20** (Dow Jones Institutional News - Factiva, 02/08/2019 09:28 AM) |
| | | | | | | | | | | | **Mohawk Industries' CEO Jeff Lorberbaum on Q4 2018 Results -- Earnings Call Transcript >MHK** (Dow Jones Institutional News - Factiva, 02/08/2019 06:54 PM) |
| 2/9/2019 Sat<br>2/10/2019 Sun | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 02/10/2019) |
| 2/11/2019 Mon | 2,428,369 | $137.98 | 1.62% | 0.07% | 0.44% | 0.40% | 1.22% | 1.05 | 29.50% | $1.66 | **08:53 EDT Mohawk price target raised to $150 from $135 at SunTrustSunTrust...** (Theflyonthewall.com - Factiva, 02/11/2019) |
| | | | | | | | | | | | **Barclays Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Buckingham Research Group Inc. Research Report** (Capital IQ - Manual Entry, 02/11/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Buckingham Research Group Inc. Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SC 13G/A** (SEC - SEC Edgar, 02/11/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | **Russia: IVC Group to launch factory for PVC floor covering in Orel in February** (Esmerk Russian News - Factiva, 02/11/2019) |
| 2/12/2019 Tue | 1,781,205 | $143.14 | 3.74% | 1.30% | 2.20% | 3.12% | 0.62% | 0.53 | 59.85% | $0.85 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/12/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 02/12/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 02/12/2019) |
| | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 02/12/2019) |
| 2/13/2019 Wed | 1,144,028 | $139.41 | -2.61% | 0.31% | -0.50% | -0.28% | -2.33% | -1.99 | 4.88% * | -$3.33 | **IVC Group accelerates growth - EQT brings in minority investors and appoints Kate Swann as Chairman** (Contify Investment News - Factiva, 02/13/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 02/13/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SC 13G/A** (SEC - SEC Edgar, 02/13/2019) |
| | | | | | | | | | | | **EQT AB: IVC Group accelerates growth EQT brings in minority investors and appoints Kate Swann as Chairman** (Dow Jones Institutional News - Factiva, 02/13/2019 05:58 AM) |
| | | | | | | | | | | | **IVC Group Accelerates Growth - EQT Brings in Minority Investors and Appoints Kate Swann as Chairman** (PR Newswire Europe - Factiva, 02/13/2019 06:23 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Excess Industry Return | [7]<br>Predicted Return | [8]<br>Abnormal Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal Price Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2019 Thu | 888,903 | $138.80 | -0.44% | -0.23% | 0.02% | -0.26% | -0.18% | -0.15 | 88.03% | -$0.25 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â œ USA Blue Chips - Factiva, 02/14/2019)<br><br>**Ceramic Tiles Market 2025 by Key Companies Ã¢â¬â œ Mohawk Industries, China Ceramics, Florida Tile, Inc., GRUPO LAMOSA, S.A.B. DE C.V., Gruppo Ceramiche Ricchetti S.p.A., Kajaria Ceramics** (iCrowdNewswire - Factiva, 02/14/2019)<br><br>**MOHAWK INDUSTRIES INC SC 13G** (SEC - SEC Edgar, 02/14/2019)<br><br>**MOHAWK INDUSTRIES INC SC 13G/A** (SEC - SEC Edgar, 02/14/2019)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/14/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 02/14/2019) |
| 2/15/2019 Fri | 855,904 | $139.21 | 0.30% | 1.10% | -0.01% | 0.86% | -0.56% | -0.48 | 63.53% | -$0.78 | **Bruce C. Bruckmann of Mohawk Industries in top quartile of Large MCap Director Scorecard for past quarter** (People in Business - Factiva, 02/15/2019)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 02/15/2019)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/15/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 02/15/2019)<br><br>***S&PGR Assigns 'B' Rating To IVC Group; Outlook Stable** (Dow Jones Institutional News - Factiva, 02/15/2019 07:15 AM) |
| 2/16/2019 Sat | | | | | | | | | | | **Global Ceramic Tiles Market In-depth Analysis by Leading Players** (iCrowdNewswire - Factiva, 02/16/2019) |
| 2/17/2019 Sun | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 02/17/2019) |
| 2/18/2019 Mon | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 02/18/2019)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/18/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 02/18/2019) |
| 2/19/2019 Tue | 793,757 | $139.71 | 0.36% | 0.16% | 0.36% | 0.41% | -0.05% | -0.04 | 96.64% | -$0.07 | **Global ceramic tiles markets, 2011-2018 and 2019-2024.** (Company Reports - Factiva, 02/19/2019)<br><br>**MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 02/19/2019)<br><br>**Global %107.2 Bn Ceramic Tiles Markets, 2011-2018 & 2019-2024 Featuring Mohawk Industries, Siam Cement, Lamosa, RAK Ceramics & Ceramica Carmelo Fior** (PR Newswire - Factiva, 02/19/2019 04:15 PM) |
| 2/20/2019 Wed | 811,997 | $139.77 | 0.04% | 0.20% | -0.54% | -0.44% | 0.49% | 0.41 | 68.24% | $0.68 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 02/20/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2019 Thu | 777,753 | $140.03 | 0.19% | -0.34% | 0.70% | 0.31% | -0.12% | -0.1 | 91.66% | -$0.17 | |
| 2/22/2019 Fri | 607,992 | $140.50 | 0.34% | 0.64% | 0.28% | 0.74% | -0.41% | -0.35 | 72.97% | -$0.57 | **Corporation rolls out red carpet for Ottumwa business** (The Ottumwa Courier - Factiva, 02/22/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 02/22/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 02/22/2019) |
| | | | | | | | | | | | **Russia: Freight One aims to create warehouse chain for multimodal transportation** (Esmerk Russian News - Factiva, 02/22/2019) |
| | | | | | | | | | | | **Russia: Freight One delivers Kerama Marazzi's products to Novosibirsk** (Esmerk Russian News - Factiva, 02/22/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/22/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 02/22/2019) |
| 2/23/2019 Sat | | | | | | | | | | | |
| 2/24/2019 Sun | | | | | | | | | | | |
| 2/25/2019 Mon | 707,828 | $141.40 | 0.64% | 0.14% | -0.59% | -0.59% | 1.23% | 1.06 | 29.25% | $1.73 | **Carpet & Rug Manufacturing** (MarketResearch.com - Factiva, 02/25/2019) |
| | | | | | | | | | | | **US R-PET strengthens on higher feedstock, after months of stability** (ICIS News - Factiva, 02/25/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 02/25/2019) |
| 2/26/2019 Tue | 605,790 | $140.02 | -0.98% | -0.08% | -0.41% | -0.57% | -0.40% | -0.35 | 73.06% | -$0.57 | **Mohawk Industries receives recognition** (The Dispatch - Factiva, 02/26/2019) |
| 2/27/2019 Wed | 683,332 | $138.60 | -1.01% | -0.04% | 0.08% | -0.05% | -0.97% | -0.83 | 40.77% | -$1.36 | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 02/27/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 02/27/2019) |
| 2/28/2019 Thu | 599,577 | $136.12 | -1.79% | -0.25% | -0.89% | -1.20% | -0.59% | -0.5 | 61.47% | -$0.81 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 02/28/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 10-K** (SEC - SEC Edgar, 02/28/2019) |
| | | | | | | | | | | | **Home Depot Had Good News for Building-Products Companies** (Barron's Online - Factiva, 02/28/2019 06:00 AM) |
| 3/1/2019 Fri | 749,150 | $137.48 | 1.00% | 0.70% | -0.04% | 0.47% | 0.53% | 0.46 | 64.75% | $0.73 | **Mohawk Industries President-Unilin Bernard P. Thiers' value of investment increases by $738,577 in September** (People in Business - Factiva, 03/01/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/01/2019) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 03/01/2019) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 03/01/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 3/2/2019 Sat | | | | | | | | | | | |
| 3/3/2019 Sun | | | | | | | | | | | |
| 3/4/2019 Mon | 1,028,388 | $138.23 | 0.55% | -0.39% | 1.05% | 0.64% | -0.10% | -0.09 | 93.23% | -$0.14 | **Vinyl Flooring Market 2019 Global Analysis, Share, Trend ,Opportunities And Forecast To 2025** (iCrowdNewswire - Factiva, 03/04/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/04/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/04/2019) |
| 3/5/2019 Tue | 691,997 | $135.17 | -2.21% | -0.11% | -1.14% | -1.34% | -0.87% | -0.75 | 45.58% | -$1.21 | **Joseph A. Onorato of Mohawk Industries in second quartile of Large MCap Director Scorecard for past quarter** (People in Business - Factiva, 03/05/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/05/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/05/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/05/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/05/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/05/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/05/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/05/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/05/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/05/2019) |
| 3/6/2019 Wed | 650,912 | $133.33 | -1.36% | -0.65% | -0.13% | -0.79% | -0.58% | -0.49 | 62.29% | -$0.78 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 03/06/2019) |
| | | | | | | | | | | | **New Generation Research Research Report** (Capital IQ - Manual Entry, 03/06/2019) |
| 3/7/2019 Thu | 1,359,075 | $129.61 | -2.79% | -0.79% | 0.91% | 0.14% | -2.93% | -2.51 | 1.36% * | -$3.91 | **Carpets & Rugs Market 2019 Global Share, Trend And Opportunities Forecast To 2025** (iCrowdNewswire - Factiva, 03/07/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/07/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 03/07/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 03/07/2019) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 03/07/2019) |
| 3/8/2019 Fri | 1,052,966 | $132.08 | 1.91% | -0.20% | 0.12% | -0.15% | 2.06% | 1.75 | 8.20% | $2.67 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/08/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | New Generation Research Research Report (Capital IQ - Manual Entry, 03/08/2019) |
| | | | | | | | | | | | New Generation Research Research Report (Eikon - Manual Entry, 03/08/2019) |
| | | | | | | | | | | | PriceTarget Research Research Report (Eikon - Manual Entry, 03/08/2019) |
| 3/9/2019 Sat | | | | | | | | | | | |
| 3/10/2019 Sun | | | | | | | | | | | |
| 3/11/2019 Mon | 501,602 | $133.11 | 0.78% | 1.47% | -0.37% | 0.80% | -0.02% | -0.02 | 98.72% | -$0.03 | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 03/11/2019) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 03/11/2019) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 03/11/2019) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 03/11/2019) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 4 (SEC - SEC Edgar, 03/11/2019) |
| 3/12/2019 Tue | 564,062 | $133.26 | 0.11% | 0.30% | -0.13% | 0.03% | 0.08% | 0.07 | 94.48% | $0.11 | 16:12 EDT Mohawk appoints Glenn Landau CFOMohawk Industries announced the... (Theflyonthewall.com - Factiva, 03/12/2019) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual Entry, 03/12/2019) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual Entry, 03/12/2019) |
| | | | | | | | | | | | MOHAWK INDUSTRIES INC 8-K (SEC - SEC Edgar, 03/12/2019) |
| | | | | | | | | | | | Ceramic Tiles Market to Reach US$ 185.71 Bn by 2026 Owing to Growing Per Capita Income - TMR (PR Newswire Europe - Factiva, 03/12/2019 07:00 AM) |
| | | | | | | | | | | | Mohawk Names Glenn R. Landau Chief Financial Officer (GlobeNewswire - Factiva, 03/12/2019 04:10 PM) |
| | | | | | | | | | | | Mohawk Names Glenn R. Landau Chief Financial Officer (Nasdaq / Globenewswire - Factiva, 03/12/2019 04:10 PM) |
| | | | | | | | | | | | Press Release: Mohawk Names Glenn R. Landau Chief Financial Officer (Dow Jones Institutional News - Factiva, 03/12/2019 04:10 PM) |
| | | | | | | | | | | | Press Release: Mohawk Names Glenn R. Landau Chief Financial Officer (Dow Jones Institutional News - Factiva, 03/12/2019 04:10 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Names Glenn Landau as Chief Financial Officer (Reuters News - Factiva, 03/12/2019 04:11 PM) |
| | | | | | | | | | | | Mohawk Files 8K - Director, Officer or Compensation Filing >MHK (Dow Jones Institutional News - Factiva, 03/12/2019 04:27 PM) |
| | | | | | | | | | | | BRIEF-Mohawk Industries Names Glenn Landau Chief Financial Officer (Reuters News - Factiva, 03/12/2019 04:32 PM) |
| | | | | | | | | | | | Mohawk Names Glenn R. Landau Chief Financial Officer (The Canadian Press - Factiva, 03/12/2019 04:34 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2019 Wed | 680,120 | $133.00 | -0.20% | 0.70% | -1.13% | -0.66% | 0.47% | 0.4 | 69.27% | $0.62 | **Mohawk Industries Names New CFO** (Dow Jones Institutional News - Factiva, 03/12/2019 05:34 PM)<br><br>**Mohawk Industries Names New CFO; Glenn Landau, the flooring company's new finance chief, previously served as International Paper's CFO** (The Wall Street Journal Online - Factiva, 03/12/2019 05:34 PM)<br><br>**Mohawk Industries Names New CFO** (Dow Jones Institutional News - Factiva, 03/12/2019 08:20 PM)<br><br>**3BL Media to Host Corporate Responsibility Stories, April 17, in Atlanta** (3BL Media - Factiva, 03/13/2019)<br><br>**Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 03/13/2019)<br><br>**Carolyn Buckhorn** (Tahlequah Daily Press - Factiva, 03/13/2019)<br><br>**Home Furnishings And Floor Coverings Manufacturing Market Global Briefing 2019** (MarketResearch.com - Factiva, 03/13/2019)<br><br>**MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 03/13/2019)<br><br>**Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 03/13/2019)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/13/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/13/2019) |
| 3/14/2019 Thu | 966,157 | $129.26 | -2.81% | -0.05% | -0.37% | -0.52% | -2.29% | -1.95 | 5.37% | -$3.05 | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 03/14/2019)<br><br>**Mohawk Names Glenn R. Landau Chief Financial Officer** (News Central Asia (nCa) - Factiva, 03/14/2019)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/14/2019)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/14/2019)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/14/2019) |
| 3/15/2019 Fri | 970,482 | $128.57 | -0.53% | 0.50% | -0.77% | -0.48% | -0.05% | -0.04 | 96.72% | -$0.06 | **Mohawk Industries general counsel R. David Patton sells 14 March 2019** (People in Business - Factiva, 03/15/2019)<br><br>**CFOs on the Move: Week Ending March 15** (CFO.com - Factiva, 03/15/2019)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/15/2019)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/15/2019)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/15/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/15/2019) |
| 3/16/2019 Sat | | | | | | | | | | | |
| 3/17/2019 Sun | | | | | | | | | | | |
| 3/18/2019 Mon | 545,332 | $129.51 | 0.73% | 0.37% | 0.33% | 0.55% | 0.18% | 0.16 | 87.70% | $0.24 | **Former IP CFO to fill same role with Georgia-based public company** (Memphis Business Journal Online - Factiva, 03/18/2019) |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 03/18/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/18/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/18/2019) |
| 3/19/2019 Tue | 509,507 | $127.90 | -1.24% | -0.01% | -1.06% | -1.23% | -0.01% | -0.01 | 99.42% | -$0.01 | **Corporate Watchdog Reports Research Report** (Eikon - Manual Entry, 03/19/2019) |
| | | | | | | | | | | | **DCCC to host job fair** (The Dispatch - Factiva, 03/19/2019) |
| 3/20/2019 Wed | 646,845 | $126.02 | -1.47% | -0.29% | -0.31% | -0.70% | -0.77% | -0.65 | 51.51% | -$0.99 | |
| 3/21/2019 Thu | 522,984 | $128.14 | 1.68% | 1.09% | 0.97% | 1.85% | -0.16% | -0.14 | 89.11% | -$0.21 | |
| 3/22/2019 Fri | 698,173 | $124.86 | -2.56% | -1.89% | 0.27% | -1.51% | -1.05% | -0.89 | 37.58% | -$1.35 | **DCCC to hold spring job fair** (The Dispatch - Factiva, 03/22/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/22/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/22/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/22/2019) |
| 3/23/2019 Sat | | | | | | | | | | | **DCCC Spring Job Fair next week** (The Thomasville Times - Factiva, 03/23/2019) |
| 3/24/2019 Sun | | | | | | | | | | | |
| 3/25/2019 Mon | 627,602 | $124.75 | -0.09% | -0.08% | 1.38% | 1.23% | -1.32% | -1.11 | 26.82% | -$1.65 | **Clay Product & Refractory Manufacturing** (MarketResearch.com - Factiva, 03/25/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/25/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/25/2019) |
| 3/26/2019 Tue | 875,431 | $125.26 | 0.41% | 0.72% | -0.56% | -0.07% | 0.48% | 0.4 | 68.68% | $0.60 | **Mohawk eliminates 32 positions in Eden, offers retirement incentives** (Danville Register & Bee - Factiva, 03/26/2019) |
| | | | | | | | | | | | **Mohawk eliminates 32 positions in Eden, offers retirement incentives** (Martinsville Bulletin - Factiva, 03/26/2019) |
| | | | | | | | | | | | **Mohawk eliminates 32 positions in Eden, offers retirement incentives** (The Reidsville Review - Factiva, 03/26/2019) |
| | | | | | | | | | | | **Report: Rockingham County manufacturer cutting 32 jobs** (Triad Business Journal Online - Factiva, 03/26/2019) |
| | | | | | | | | | | | **Textile Manufacturing Market Global Briefing 2019** (MarketResearch.com - Factiva, 03/26/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2019 Wed | 1,004,358 | $126.13 | 0.69% | -0.46% | 1.40% | 0.87% | -0.18% | -0.15 | 88.08% | -$0.22 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 03/27/2019) |
| | | | | | | | | | | | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 03/27/2019) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 03/27/2019) |
| | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 03/27/2019) |
| | | | | | | | | | | | **VIDEO | Mohawk's George Bandy Jr. on the Social Side of Sustainability** (3BL Media - Factiva, 03/27/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/27/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/27/2019) |
| 3/28/2019 Thu | 758,853 | $125.98 | -0.12% | 0.37% | -0.35% | -0.13% | 0.01% | 0.01 | 99.05% | $0.02 | **Karastan to cut 32 positions at its Eden operation** (Greensboro News & Record - Factiva, 03/28/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 03/28/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 03/28/2019) |
| 3/29/2019 Fri | 681,503 | $126.15 | 0.13% | 0.68% | -0.66% | -0.18% | 0.32% | 0.27 | 78.74% | $0.40 | **05:39 EDT Mohawk downgraded to Neutral from Buy at Longbow** (Theflyonthewall.com - Factiva, 03/29/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 03/29/2019) |
| | | | | | | | | | | | **Mohawk downgraded to Neutral on slowing trends at Longbow** (Theflyonthewall.com - Factiva, 03/29/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 03/29/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 03/29/2019) |
| 3/30/2019 Sat | | | | | | | | | | | |
| 3/31/2019 Sun | | | | | | | | | | | |
| 4/1/2019 Mon | 537,225 | $127.88 | 1.37% | 1.16% | -0.21% | 0.69% | 0.68% | 0.58 | 56.10% | $0.86 | **Mohawk Industries President-Unilin Bernard P. Thiers' value of investment decreases by $2.4 million in September** (People in Business - Factiva, 04/01/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/01/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 04/01/2019) |
| 4/2/2019 Tue | 399,576 | $127.36 | -0.41% | 0.01% | -0.06% | -0.18% | -0.23% | -0.2 | 84.44% | -$0.29 | **2016-2024 Study on Carpets & Rugs - World Market Dominated by Shaw Industries & Mohawk Industries - ResearchAndMarkets.com** (Business Wire - Factiva, 04/02/2019 05:34 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2019 Wed | 745,072 | $126.82 | -0.42% | 0.21% | 0.63% | 0.70% | -1.13% | -0.97 | 33.41% | -$1.44 | **06:02 EDT GMS Inc. CEO Mike Callahan to retire, John Turner to succeedGMS Inc.** (Theflyonthewall.com - Factiva, 04/03/2019) |
| | | | | | | | | | | | **Community invited to attend Level-UP leadership program graduation** (The Daily Citizen - Factiva, 04/03/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 04/03/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 04/03/2019) |
| | | | | | | | | | | | **GA-FL At a Glance** (The Daily Citizen - Factiva, 04/03/2019) |
| | | | | | | | | | | | **GA-FL At a Glance** (The Moultrie Observer - Factiva, 04/03/2019) |
| | | | | | | | | | | | **GA-FL At a Glance** (The Union-Recorder - Factiva, 04/03/2019) |
| | | | | | | | | | | | **GA-FL At a Glance** (Thomasville Times-Enterprise - Factiva, 04/03/2019) |
| | | | | | | | | | | | **GA-FL At a Glance** (Tifton Gazette - Factiva, 04/03/2019) |
| | | | | | | | | | | | **GA-FL At a Glance** (Valdosta Daily Times - Factiva, 04/03/2019) |
| | | | | | | | | | | | **Luxury Wood Flooring Market Size, Share, Industry Research by Regions & Top Players Like Armstrong, Bruce Flooring, Berryalloc, Classen Group, Egger Group, Kronoflooring, Kaindl Flooring, Mohawk Industries, Shaw Industries, Greenply Industries** (iCrowdNewswire - Factiva, 04/03/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 3** (SEC - SEC Edgar, 04/03/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 04/03/2019) |
| | | | | | | | | | | | **GMS CEO Callahan to Retire in August** (Dow Jones Institutional News - Factiva, 04/03/2019 06:09 AM) |
| | | | | | | | | | | | **BRIEF-GMS Says John Turner Jr. Appointed President** (Reuters News - Factiva, 04/03/2019 06:16 AM) |
| 4/4/2019 Thu | 532,583 | $129.69 | 2.26% | 0.23% | 1.16% | 1.19% | 1.07% | 0.93 | 35.31% | $1.36 | **Mohawk Industries, Inc. Invites You to Join the First Quarter 2019 Conference Call on the Web** (Contify Retail News - Factiva, 04/04/2019) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 04/04/2019) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the First Quarter 2019 Conference Call on the Web** (GlobeNewswire - Factiva, 04/04/2019 10:58 AM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the First Quarter 2019 Conference Call on the Web** (Nasdaq / Globenewswire - Factiva, 04/04/2019 10:58 AM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the First Quarter 2019 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 04/04/2019 10:58 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2019 Fri | 379,415 | $131.59 | 1.47% | 0.46% | 0.91% | 1.18% | 0.29% | 0.25 | 80.20% | $0.37 | **Press Release: Mohawk Industries, Inc. Invites You to Join the First Quarter 2019 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 04/04/2019 11:02 AM)<br><br>**Mohawk Industries Inc. Patent Application Titled "Polyethylene Terephthalate Coloring Systems And Methods" Published Online (USPTO 20190085483)** (Investment Weekly News - Factiva, 04/05/2019)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 04/05/2019)<br><br>**MOHAWK INDUSTRIES INC DEF 14A** (SEC - SEC Edgar, 04/05/2019)<br><br>**\*Mohawk Industries Inc. CEO Jeffrey Lorberbaum 2018 Total Pay $4.6M >MHK** (Dow Jones Institutional News - Factiva, 04/05/2019 04:23 PM) |
| 4/6/2019 Sat | | | | | | | | | | | **Mohawk Industries CEO Jeffrey S. Lorberbaum's value of investment increases by $77.7 million in the past quarter** (People in Business - Factiva, 04/06/2019) |
| 4/7/2019 Sun | | | | | | | | | | | |
| 4/8/2019 Mon | 532,123 | $132.75 | 0.88% | 0.11% | 0.10% | 0.08% | 0.80% | 0.7 | 48.67% | $1.05 | **Mohawk Industries Inc. Patent Issued for Methods For Manufacturing Bulked Continuous Filament (USPTO 10,239,247)** (Journal of Engineering - Factiva, 04/08/2019)<br><br>**Spanolux N.V.-Div.Balterio; Patent Issued for Method Of Manufacturing A Floor Board (USPTO 10,239,346)** (Journal of Engineering - Factiva, 04/08/2019)<br><br>**EQT brings in NestlÃƒÂ© as minority investor to IVC Group** (Private Equity Wire - Factiva, 04/08/2019)<br><br>**EQT brings in Nestle as minority investor to IVC Group** (Contify Investment News - Factiva, 04/08/2019)<br><br>**Wood Flooring Manufacturing** (MarketResearch.com - Factiva, 04/08/2019)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/08/2019)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/08/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 04/08/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 04/08/2019)<br><br>**Investor Expectations to Drive Momentum within Mohawk Industries, BlackRock, Arlington Asset Investment, Old Dominion Freight Line, Ferrellgas Partners, and Covenant Transportation Group -- Discovering Underlying Factors of Influence** (GlobeNewswire - Factiva, 04/08/2019 07:25 AM) |
| 4/9/2019 Tue | 595,698 | $131.31 | -1.08% | -0.58% | -0.92% | -1.51% | 0.43% | 0.37 | 71.16% | $0.57 | **Jefferies Research Report** (Capital IQ - Manual Entry, 04/09/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br><br>Date | [2]<br><br><br><br>Volume | [3]<br><br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual Entry, 04/09/2019) |
| | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual Entry, 04/09/2019) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual Entry, 04/09/2019) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual Entry, 04/09/2019) |
| | | | | | | | | | | | EQT sells minority stake in vet business to Nestlé Purina; The Swedish private equity firm remains the majority owner of IVC (Private Equity News - Factiva, 04/09/2019 07:36 AM) |
| | | | | | | | | | | | Nestle acquires minority interest in vet services provider IVC (SeeNews Deals - Factiva, 04/09/2019 09:55 AM) |
| 4/10/2019 Wed | 646,463 | $131.20 | -0.08% | 0.36% | 0.68% | 0.87% | -0.95% | -0.83 | 40.78% | -$1.25 | Brondell Greenway; Resident of Dahlonega (The Dahlonega Nugget - Factiva, 04/10/2019) |
| | | | | | | | | | | | Buckingham Research Group Inc. Research Report (Eikon - Manual Entry, 04/10/2019) |
| 4/11/2019 Thu | 320,861 | $131.40 | 0.15% | 0.01% | 0.70% | 0.57% | -0.41% | -0.36 | 71.81% | -$0.54 | Nestle Purina Petcare to Acquire Minority Stake in Independent Vetcare Group (IVC) (Financial Deals Tracker - Factiva, 04/11/2019) |
| | | | | | | | | | | | Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc. (AfU Company Information: Mutual Fund Holdings â€œ USA Blue Chips - Factiva, 04/11/2019) |
| 4/12/2019 Fri | 467,437 | $132.13 | 0.56% | 0.67% | -0.29% | 0.23% | 0.32% | 0.29 | 77.52% | $0.43 | Hardwood Flooring Market 2019 Global Share, Trend And Opportunities Forecast To 2025 (iCrowdNewswire - Factiva, 04/12/2019) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 04/12/2019) |
| 4/13/2019 Sat | | | | | | | | | | | |
| 4/14/2019 Sun | | | | | | | | | | | |
| 4/15/2019 Mon | 691,277 | $131.58 | -0.42% | -0.06% | 0.15% | -0.03% | -0.39% | -0.34 | 73.13% | -$0.52 | Mohawk Industries President-Unilin Bernard P. Thiers' value of investment decreases by $4.4 million in the past quarter (People in Business - Factiva, 04/15/2019) |
| | | | | | | | | | | | 09:37 EDT Mohawk mentioned cautiously at Pacific Square (Theflyonthewall.com - Factiva, 04/15/2019) |
| | | | | | | | | | | | Home Furnishings And Floor Coverings Manufacturing Market Global Briefing 2019 (MarketResearch.com - Factiva, 04/15/2019) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual Entry, 04/15/2019) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual Entry, 04/15/2019) |
| 4/16/2019 Tue | 587,542 | $131.10 | -0.36% | 0.05% | 0.51% | 0.43% | -0.79% | -0.7 | 48.49% | -$1.04 | Zacks Equity Research Research Report (Capital IQ - Manual Entry, 04/16/2019) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual Entry, 04/16/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br><br>Date | [2]<br><br><br><br>Volume | [3]<br><br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2019 Wed | 395,797 | $130.87 | -0.18% | -0.22% | 0.32% | -0.02% | -0.16% | -0.14 | 88.95% | -$0.21 | |
| 4/18/2019 Thu | 615,437 | $131.77 | 0.69% | 0.16% | 0.32% | 0.33% | 0.36% | 0.32 | 74.99% | $0.47 | **Carolyn Buckhorn; May 30, 1953 - March 9, 2019** (Tahlequah Daily Press - Factiva, 04/18/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 04/18/2019) |
| 4/19/2019 Fri | | | | | | | | | | | **Mohawk Industries Inc. Mohawk Industries Inc. Files SEC Form DEF 14A, Other Definitive Proxy Statements: (Apr. 5, 2019)** (Economics Week - Factiva, 04/19/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 04/19/2019) |
| | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 04/19/2019) |
| 4/20/2019 Sat | | | | | | | | | | | |
| 4/21/2019 Sun | | | | | | | | | | | **Mohawk Industries Inc, Inst Holders, 1Q 2019 (MHK)** (Dow Jones Institutional News - Factiva, 04/21/2019 04:03 AM) |
| 4/22/2019 Mon | 709,922 | $131.40 | -0.28% | 0.10% | -0.82% | -0.83% | 0.55% | 0.49 | 62.63% | $0.73 | |
| 4/23/2019 Tue | 880,578 | $134.14 | 2.09% | 0.89% | 0.26% | 0.97% | 1.11% | 0.98 | 32.70% | $1.46 | **Mohawk Industries 2018 Sustainability Report Showcases Flooring CompanyÃ¢,¬â„¢s Commitment to Handprints Over Footprints** (3BL Media - Factiva, 04/23/2019) |
| | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 04/23/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/23/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 04/23/2019) |
| | | | | | | | | | | | **Mohawk Industries Inc expected to post earnings of $2.08 a share - Earnings Preview** (Reuters News - Factiva, 04/23/2019 04:31 PM) |
| | | | | | | | | | | | **Mohawk Industries Inc:Profits of $2.08Ã‚Â per share anticipated forÃ‚Â first quarter** (Reuters News - Factiva, 04/23/2019 04:44 PM) |
| 4/24/2019 Wed | 1,232,190 | $134.16 | 0.01% | -0.22% | -0.61% | -0.92% | 0.94% | 0.83 | 40.95% | $1.26 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢,¬â€œ USA Blue Chips - Factiva, 04/24/2019) |
| | | | | | | | | | | | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 04/24/2019) |
| | | | | | | | | | | | **Luxury Wood Flooring Market Ã¢,¬â€œ Global Industry Analysis, Size, Share, Growth, Trends and Forecast 2019 Ã¢,¬â€œ 2025** (iCrowdNewswire - Factiva, 04/24/2019) |
| | | | | | | | | | | | **Mohawk Industries CEO Jeffrey S. Lorberbaum's value of investment increases by $77.2 million in the past quarter** (People in Business - Factiva, 04/24/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2019 Thu | 1,318,412 | $130.71 | -2.57% | -0.04% | -1.43% | -1.59% | -0.98% | -0.88 | 37.96% | -$1.31 | **Natural Bridge firefighters mourn loss of beloved member** (CBS - 7 WDBJ - Factiva, 04/24/2019)<br><br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 04/24/2019)<br><br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 04/24/2019)<br><br>**Mohawk Industries Inc (MHK) - Financial and Strategic SWOT Analysis Review** (MarketResearch.com - Factiva, 04/25/2019)<br><br>**Mohawk Industries Inc Q1 adjusted earnings Beat Estimates** (CE NoticiasFinancieras - Factiva, 04/25/2019)<br><br>**Mohawk Industries Inc Q1 adjusted earnings Beat Estimates** (RTT News - Factiva, 04/25/2019)<br><br>**Credit Suisse Research Report** (Capital IQ - Manual Entry, 04/25/2019)<br><br>**Credit Suisse Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 04/25/2019)<br><br>**EVERCORE ISI Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**Jefferies Research Report** (Capital IQ - Manual Entry, 04/25/2019)<br><br>**Jefferies Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 04/25/2019)<br><br>**JPMorgan Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 04/25/2019)<br><br>**Mohawk reports Q1 EPS $2.13, consensus $2.08** (Theflyonthewall.com - Factiva, 04/25/2019)<br><br>**Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 04/25/2019)<br><br>**RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 04/25/2019)<br><br>**RBC Capital Markets Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**Truist Securities Research Report** (Capital IQ - Manual Entry, 04/25/2019)<br><br>**Truist Securities Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**ValuEngine, Inc Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 04/25/2019)<br><br>**\*Mohawk 1Q EPS $1.67 >MHK** (Dow Jones Institutional News - Factiva, 04/25/2019 04:15 PM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2019 Fri | 1,971,843 | $127.00 | -2.84% | 0.47% | 0.20% | 0.48% | -3.32% | -3.03 | 0.30% ** | -$4.34 | **Mohawk Industries Reports Q1 Results** (GlobeNewswire - Factiva, 04/25/2019 04:15 PM)<br><br>**Mohawk Industries Reports Q1 Results** (Nasdaq / Globenewswire - Factiva, 04/25/2019 04:15 PM)<br><br>**Press Release: Mohawk Industries Reports Q1 Results** (Dow Jones Institutional News - Factiva, 04/25/2019 04:15 PM)<br><br>**BRIEF-Mohawk Industries Q1 Earnings Per Share $1.67** (Reuters News - Factiva, 04/25/2019 04:17 PM)<br><br>**BRIEF-Mohawk Industries Reports Q1 Results** (Reuters News - Factiva, 04/25/2019 05:55 PM)<br><br>**Mohawk Industries Inc: Profits ofÃ‚Â $2.13 announced for first quarter** (Reuters News - Factiva, 04/25/2019 07:43 PM)<br><br>**Mohawk Industries Inc. Patent Application Titled "Systems And Methods For Manufacturing Bulked Continuous Filament" Published Online (USPTO 20190105827)** (Investment Weekly News - Factiva, 04/26/2019)<br><br>**Barclays Research Report** (Capital IQ - Manual Entry, 04/26/2019)<br><br>**Barclays Research Report** (Eikon - Manual Entry, 04/26/2019)<br><br>**Barclays Research Report** (Eikon - Manual Entry, 04/26/2019)<br><br>**Buckingham Research Group Inc. Research Report** (Capital IQ - Manual Entry, 04/26/2019)<br><br>**Buckingham Research Group Inc. Research Report** (Eikon - Manual Entry, 04/26/2019)<br><br>**CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 04/26/2019)<br><br>**CFRA Equity Research Research Report** (Eikon - Manual Entry, 04/26/2019)<br><br>**Event Brief of Q1 2019 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 04/26/2019)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 04/26/2019)<br><br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 04/26/2019)<br><br>**Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 04/26/2019)<br><br>**Macquarie Research Research Report** (Capital IQ - Manual Entry, 04/26/2019)<br><br>**Mohawk Industries Reports Q1 Results** (Daily News Egypt - Factiva, 04/26/2019)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/26/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Q1 2019 Mohawk Industries Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 04/26/2019) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Truist Securities Research Report (Capital IQ - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Truist Securities Research Report (Eikon - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Wells Fargo Securities, LLC Research Report (Eikon - Manual Entry, 04/26/2019) |
| | | | | | | | | | | | Mohawk Industries, Inc. CEO Jeff Lorberbaum on Q1 2019 Results -- Earnings Call Transcript >MHK (Dow Jones Institutional News - Factiva, 04/26/2019 03:16 PM) |
| 4/27/2019 Sat | | | | | | | | | | | Jewel Ann Corley; May 26, 1952 - April 14, 2019 (Muskogee Daily Phoenix and Times-Democrat - Factiva, 04/27/2019) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 04/27/2019) |
| 4/28/2019 Sun | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual Entry, 04/28/2019) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual Entry, 04/28/2019) |
| 4/29/2019 Mon | 720,931 | $130.56 | 2.80% | 0.11% | 0.39% | 0.31% | 2.50% | 2.27 | 2.49% * | $3.17 | Barclays Research Report (Capital IQ - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Gabelli & Company Research Report (Capital IQ - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Gabelli & Company Research Report (Eikon - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Northcoast Research Research Report (Capital IQ - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Northcoast Research Research Report (Eikon - Manual Entry, 04/29/2019) |
| | | | | | | | | | | | Raymond James & Associates Research Report (Capital IQ - Manual Entry, 04/29/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2019 Tue | 1,411,839 | $136.25 | 4.36% | 0.10% | -0.39% | -0.40% | 4.76% | 4.35 | 0.00% ** | $6.21 | **05:01 EDT Mohawk upgraded to Buy from Hold at JefferiesJefferies analyst Philip...** (Theflyonthewall.com - Factiva, 04/30/2019) |
| | | | | | | | | | | | **07:12 EDT Jefferies upgrades 'bounce back candidate' Mohawk to Buy from...** (Theflyonthewall.com - Factiva, 04/30/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 04/30/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 04/30/2019) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Alphabet, General Electric, Perrigo, WageWorks** (Reuters News - Factiva, 04/30/2019 01:38 PM) |
| | | | | | | | | | | | **U.S. RESEARCH ROUNDUP-Alaska Air Group, Bancolombia, Mohawk Industries** (Reuters News - Factiva, 04/30/2019 05:53 PM) |
| 5/1/2019 Wed | 808,145 | $135.35 | -0.66% | -0.75% | 0.52% | -0.38% | -0.28% | -0.24 | 81.21% | -$0.38 | **Moody's announces completion of a periodic review of ratings of Mohawk Industries, Inc.** (Moody's Investors Service Press Release - Factiva, 05/01/2019) |
| | | | | | | | | | | | **Mohawk Industries Director Filip Balcaen's value of investment increases by $8.8 million in May** (People in Business - Factiva, 05/01/2019) |
| | | | | | | | | | | | **Moody's Announces Completion Of A Periodic Review Of Ratings Of Mohawk Industries, Inc.** (Dow Jones Institutional News - Factiva, 05/01/2019 04:15 PM) |
| 5/2/2019 Thu | 675,824 | $135.83 | 0.35% | -0.21% | 1.27% | 0.80% | -0.44% | -0.4 | 69.28% | -$0.60 | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 05/02/2019) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 05/02/2019) |
| | | | | | | | | | | | **Credit Suisse Research Report** (Eikon - Manual Entry, 05/02/2019) |
| | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 05/02/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 05/02/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 05/02/2019) |
| 5/3/2019 Fri | 413,709 | $139.09 | 2.40% | 0.97% | 0.27% | 1.07% | 1.33% | 1.19 | 23.77% | $1.81 | **Mohawk Industries President-Unilin Bernard P. Thiers' value of investment decreases by $4.1 million in the past quarter** (People in Business - Factiva, 05/03/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/03/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/03/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC 10-Q** (SEC - SEC Edgar, 05/03/2019) |
| 5/4/2019 Sat | | | | | | | | | | | |
| 5/5/2019 Sun | | | | | | | | | | | |
| 5/6/2019 Mon | 615,687 | $137.78 | -0.94% | -0.44% | -0.32% | -0.76% | -0.18% | -0.16 | 87.10% | -$0.25 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 05/06/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2019 Tue | 807,517 | $136.46 | -0.96% | -1.65% | -0.03% | -1.72% | 0.76% | 0.69 | 49.26% | $1.05 | |
| 5/8/2019 Wed | 400,774 | $134.04 | -1.77% | -0.16% | -0.64% | -0.78% | -1.00% | -0.9 | 37.18% | -$1.36 | **Mohawk Industries converting Lyerly, Ga., plant to warehouse, affecting 249** (Atlanta Business Chronicle Online - Factiva, 05/08/2019) |
| | | | | | | | | | | | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/08/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 05/08/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 05/08/2019) |
| | | | | | | | | | | | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 05/08/2019) |
| | | | | | | | | | | | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 05/08/2019) |
| 5/9/2019 Thu | 497,071 | $132.84 | -0.90% | -0.27% | 0.57% | 0.18% | -1.08% | -0.98 | 33.05% | -$1.44 | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 05/09/2019) |
| 5/10/2019 Fri | 515,942 | $135.36 | 1.90% | 0.41% | -0.23% | 0.10% | 1.79% | 1.62 | 10.73% | $2.38 | **Mohawk Industries Inc. Researchers Submit Patent Application, "Systems And Methods For Manufacturing Bulked Continuous Filament From Colored Recycled Pet", for Approval (USPTO 20190118413)** (Investment Weekly News - Factiva, 05/10/2019) |
| | | | | | | | | | | | **USITC INSTITUTES SECTION 337 INVESTIGATION OF CERTAIN LUXURY VINYL TILE AND COMPONENTS THEREOF** (US Fed News - Factiva, 05/10/2019) |
| | | | | | | | | | | | **Ceramic Tiles Market Future Trends and Forecast to 2025: Mohawk Industries, China Ceramics, Florida Tile, GRUPO LAMOSA, Kajaria Ceramics, Porcelanosa Grupo AIE** (iCrowdNewswire - Factiva, 05/10/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 05/10/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 05/10/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/10/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/10/2019) |
| | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 05/10/2019) |
| 5/11/2019 Sat | | | | | | | | | | | |
| 5/12/2019 Sun | | | | | | | | | | | |
| 5/13/2019 Mon | 774,201 | $131.16 | -3.10% | -2.41% | 0.26% | -2.12% | -0.99% | -0.88 | 37.96% | -$1.33 | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 05/13/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 05/13/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 05/13/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 05/13/2019) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 05/13/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br><br>Date | [2]<br><br><br><br>Volume | [3]<br><br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 05/13/2019) |
| | | | | | | | | | | | **Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 05/13/2019) |
| | | | | | | | | | | | **Macquarie Research Research Report** (Capital IQ - Manual Entry, 05/13/2019) |
| | | | | | | | | | | | **Plant Shut-Downs, Closings & Layoffs Profile -- Mohawk Industries** (Plant Prospector - Factiva, 05/13/2019) |
| | | | | | | | | | | | **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 05/13/2019) |
| 5/14/2019 Tue | 599,603 | $134.21 | 2.33% | 0.81% | 0.46% | 1.10% | 1.23% | 1.12 | 26.45% | $1.61 | **Mohawk Industries Takes Home 2019 American Business Awards for Groundbreaking Work in Specialty Retail and Sustainability** (3BL Media - Factiva, 05/14/2019) |
| | | | | | | | | | | | **INVOCARE LIMITED; 2019 Q1 Performance Update** (ASX ComNews (Text version of ASX Company Announcements) (Australia) - Factiva, 05/14/2019) |
| | | | | | | | | | | | **09:36 EDT Mohawk management sees year-long drag of new plant costs, says Loop...** (Theflyonthewall.com - Factiva, 05/14/2019) |
| | | | | | | | | | | | **Corporate Watchdog Reports Research Report** (Eikon - Manual Entry, 05/14/2019) |
| | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 05/14/2019) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 05/14/2019) |
| | | | | | | | | | | | **Mohawk Industries CEO Jeffrey S. Lorberbaum's value of investment decreases by $85.9 million in the past quarter** (People in Business - Factiva, 05/14/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Capital IQ - Manual Entry, 05/14/2019) |
| | | | | | | | | | | | **Northcoast Research Research Report** (Eikon - Manual Entry, 05/14/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 05/14/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 05/14/2019) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 05/14/2019) |
| 5/15/2019 Wed | 543,879 | $135.97 | 1.31% | 0.60% | -0.23% | 0.28% | 1.03% | 0.94 | 34.82% | $1.39 | **21:14 EDT Mohawk upgraded to Buy from Hold at Stifel** (Theflyonthewall.com - Factiva, 05/15/2019) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Capital IQ - Manual Entry, 05/15/2019) |
| | | | | | | | | | | | **Gabelli & Company Research Report** (Eikon - Manual Entry, 05/15/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 05/15/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 05/15/2019) |
| 5/16/2019 Thu | 1,248,011 | $140.31 | 3.19% | 0.92% | -0.42% | 0.42% | 2.77% | 2.52 | 1.29% * | $3.76 | **04:57 EDT Stifel upgrades Mohawk to Buy from Hold, says margins have...** (Theflyonthewall.com - Factiva, 05/16/2019) |
| | | | | | | | | | | | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 05/16/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 05/16/2019) |
| | | | | | | | | | | | **Certain Luxury Vinyl Tile and Components Thereof; Institution of Investigation** (Federal Register - Factiva, 05/16/2019) |
| | | | | | | | | | | | **Certain Luxury Vinyl Tile and Components Thereof; Institution of Investigation; Federal Register Extracts** (United States International Trade Commission Documents - Factiva, 05/16/2019) |
| | | | | | | | | | | | **10 Biggest Price Target Changes For Thursday** (Benzinga.com - Factiva, 05/16/2019 09:43 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-NeoPhotonics, Farfetch, Cisco, FTS** (Reuters News - Factiva, 05/16/2019 01:32 PM) |
| | | | | | | | | | | | **Stifel Upgrades Mohawk Industries, Expects Margins To Improve Through 2019** (Benzinga.com - Factiva, 05/16/2019 04:38 PM) |
| 5/17/2019 Fri | 669,213 | $138.69 | -1.15% | -0.57% | -0.47% | -1.05% | -0.10% | -0.09 | 92.86% | -$0.14 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/17/2019) |
| | | | | | | | | | | | **Russia: Ceramic tile factory Grani Taganaya opens in Chelyabinsk region** (Esmerk Russian News - Factiva, 05/17/2019) |
| 5/18/2019 Sat | | | | | | | | | | | **Mohawk Industries President-Unilin Bernard P. Thiers' value of investment decreases by $5.4 million in the past quarter** (People in Business - Factiva, 05/18/2019) |
| 5/19/2019 Sun | | | | | | | | | | | |
| 5/20/2019 Mon | 691,126 | $137.12 | -1.13% | -0.67% | -0.23% | -0.94% | -0.19% | -0.17 | 86.75% | -$0.26 | **INTERNATIONAL TRADE COMMISSION ISSUES NOTICE: CERTAIN LUXURY VINYL TILE AND COMPONENTS THEREOF; INSTITUTION OF INVESTIGATION** (US Fed News - Factiva, 05/20/2019) |
| | | | | | | | | | | | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 05/20/2019) |
| 5/21/2019 Tue | 560,228 | $141.03 | 2.85% | 0.85% | 0.87% | 1.54% | 1.31% | 1.17 | 24.62% | $1.79 | |
| 5/22/2019 Wed | 657,756 | $140.49 | -0.38% | -0.28% | -1.13% | -1.36% | 0.98% | 0.87 | 38.80% | $1.38 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 05/22/2019) |
| | | | | | | | | | | | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 05/22/2019) |
| | | | | | | | | | | | **MOHAWK INDUSTRIES INC SD** (SEC - SEC Edgar, 05/22/2019) |
| 5/23/2019 Thu | 933,806 | $141.71 | 0.87% | -1.18% | -0.28% | -1.48% | 2.34% | 2.09 | 3.87% * | $3.29 | **CFO of the Year: Mohawk Industries' Frank Boykin 'never dreamed I would end my career as I have'** (Atlanta Business Chronicle Online - Factiva, 05/23/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 05/23/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 05/23/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2019 Fri | 1,264,635 | $145.90 | 2.96% | 0.15% | 0.99% | 0.95% | 2.00% | 1.76 | 8.06% | $2.84 | **Jefferies Research Report** (Eikon - Manual Entry, 05/23/2019)<br>**Jefferies Research Report** (Eikon - Manual Entry, 05/23/2019)<br>**Meet the winners and finalists of the 2019 CFO of the Year Awards** (Atlanta Business Chronicle - Factiva, 05/23/2019)<br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/24/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/24/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/24/2019)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 05/24/2019) |
| 5/25/2019 Sat<br>5/26/2019 Sun<br>5/27/2019 Mon | | | | | | | | | | | **Carpet & Rug Manufacturing** (MarketResearch.com - Factiva, 05/27/2019) |
| 5/28/2019 Tue | 1,020,483 | $141.45 | -3.05% | -0.84% | -0.52% | -1.25% | -1.80% | -1.58 | 11.61% | -$2.62 | **Vermilion Technical Research Research Report** (Eikon - Manual Entry, 05/28/2019) |
| 5/29/2019 Wed | 644,577 | $138.54 | -2.06% | -0.69% | -0.51% | -1.14% | -0.92% | -0.8 | 42.44% | -$1.30 | **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 05/29/2019) |
| 5/30/2019 Thu | 511,070 | $140.58 | 1.47% | 0.22% | 0.27% | 0.47% | 1.01% | 0.9 | 36.99% | $1.39 | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 05/30/2019)<br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 05/30/2019)<br>**Moody's Research Report** (Capital IQ - Manual Entry, 05/30/2019) |
| 5/31/2019 Fri | 942,364 | $135.55 | -3.58% | -1.30% | -0.03% | -1.36% | -2.22% | -1.98 | 5.01% | -$3.12 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/31/2019)<br>**Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 05/31/2019) |
| 6/1/2019 Sat | | | | | | | | | | | **Mohawk Industries Director Filip Balcaen's value of investment increases by $8.6 million in May** (People in Business - Factiva, 06/01/2019) |
| 6/2/2019 Sun | | | | | | | | | | | **MURPHY'S SIGHTS ON LASER VISION** (The Sunday Times - Factiva, 06/02/2019) |
| 6/3/2019 Mon | 737,382 | $138.32 | 2.04% | -0.28% | 1.70% | 1.25% | 0.79% | 0.69 | 48.87% | $1.07 | **Truist Securities Research Report** (Eikon - Manual Entry, 06/03/2019)<br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 06/03/2019)<br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 06/03/2019) |
| 6/4/2019 Tue | 883,514 | $145.10 | 4.90% | 2.15% | 0.75% | 2.92% | 1.98% | 1.74 | 8.43% | $2.74 | **Bruce C. Bruckmann of Mohawk Industries in second quartile of Large MCap Director Scorecard for past quarter** (People in Business - Factiva, 06/04/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2019 Wed | 556,626 | $145.53 | 0.30% | 0.83% | -0.21% | 0.66% | -0.36% | -0.32 | 75.24% | -$0.53 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 06/04/2019)<br>**Argus Research Company Research Report** (Capital IQ - Manual Entry, 06/05/2019)<br>**DAVID COLEMAN SR.** (The News-Gazette - Factiva, 06/05/2019)<br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/05/2019) |
| 6/6/2019 Thu | 699,614 | $147.14 | 1.11% | 0.64% | -0.41% | 0.25% | 0.86% | 0.75 | 45.53% | $1.25 | **Mohawk Industries CEO Jeffrey S. Lorberbaum's value of investment increases by $95.3 million in the past quarter** (People in Business - Factiva, 06/06/2019)<br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 06/06/2019)<br>**Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 06/06/2019)<br>**Zacks Equity Research Research Report** (Eikon - Manual Entry, 06/06/2019) |
| 6/7/2019 Fri | 636,978 | $146.95 | -0.13% | 1.06% | -0.28% | 0.86% | -0.99% | -0.87 | 38.73% | -$1.45 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/07/2019) |
| 6/8/2019 Sat<br>6/9/2019 Sun | | | | | | | | | | | |
| 6/10/2019 Mon | 529,653 | $149.06 | 1.44% | 0.47% | -0.05% | 0.43% | 1.01% | 0.88 | 38.04% | $1.48 | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 06/10/2019) |
| 6/11/2019 Tue | 916,708 | $149.13 | 0.05% | -0.03% | -0.49% | -0.54% | 0.59% | 0.52 | 60.66% | $0.88 | **Senate Environment and Public Works Subcommittee on Clean Air and Nuclear Safety Hearing; The Nomination of William B. Kilbride to be a member of the Board of Directors of the Tennessee Valley Authority.; Testimony by William Kilbride, Nominee to be Member of the Board, Tennessee Valley Authority; WAX60461119SB08** (Congressional Documents and Publications - Factiva, 06/11/2019) |
| 6/12/2019 Wed | 576,292 | $149.00 | -0.09% | -0.20% | 0.17% | -0.06% | -0.03% | -0.03 | 97.85% | -$0.05 | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 06/12/2019) |
| 6/13/2019 Thu | 579,566 | $150.61 | 1.08% | 0.44% | 1.17% | 1.63% | -0.55% | -0.48 | 63.11% | -$0.82 | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 06/13/2019)<br>**MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/13/2019)<br>**Northcoast Research Research Report** (Capital IQ - Manual Entry, 06/13/2019)<br>**Northcoast Research Research Report** (Eikon - Manual Entry, 06/13/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/14/2019 Fri | 750,823 | $152.29 | 1.12% | -0.15% | 0.53% | 0.35% | 0.77% | 0.67 | 50.20% | $1.16 | **Stock Traders Daily Research Research Report** (Eikon - Manual Entry, 06/13/2019) <br> **09:36 EDT Mohawk price target raised to $145 from $130 at Loop CapitalLoop...** (Theflyonthewall.com - Factiva, 06/14/2019) <br> **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/14/2019) <br> **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/14/2019) <br> **Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 06/14/2019) <br> **MOHAWK INDUSTRIES INC 11-K** (SEC - SEC Edgar, 06/14/2019) <br> **MOHAWK INDUSTRIES INC 11-K** (SEC - SEC Edgar, 06/14/2019) <br> **MOHAWK INDUSTRIES INC 4** (SEC - SEC Edgar, 06/14/2019) <br> **Murray Arts Council's concerts series starts again on Saturday** (The Daily Citizen - Factiva, 06/14/2019) |
| 6/15/2019 Sat | | | | | | | | | | | |
| 6/16/2019 Sun | | | | | | | | | | | |
| 6/17/2019 Mon | 687,295 | $150.22 | -1.36% | 0.09% | -0.79% | -0.70% | -0.66% | -0.58 | 56.53% | -$1.01 | **Making Living Products is Second Nature at Our Glasgow Plant** (3BL Media - Factiva, 06/17/2019) <br> **Stocks Generating Improved Relative Strength: Mohawk Industries** (Investor's Business Daily - Factiva, 06/17/2019) |
| 6/18/2019 Tue | 482,780 | $150.66 | 0.29% | 0.97% | -0.38% | 0.66% | -0.37% | -0.33 | 74.56% | -$0.56 | **GlobalData Research Report** (Capital IQ - Manual Entry, 06/18/2019) <br> **GlobalData Research Report** (Eikon - Manual Entry, 06/18/2019) <br> **The global market for ceramic tiles (2019-2025): Glazed segment anticipated to reach $10.06 bn by 2025.** (Company Reports - Factiva, 06/18/2019) |
| 6/19/2019 Wed | 918,399 | $149.10 | -1.04% | 0.30% | -0.91% | -0.64% | -0.40% | -0.35 | 72.83% | -$0.60 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 06/19/2019) <br> **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/19/2019) <br> **JPMorgan Research Report** (Eikon - Manual Entry, 06/19/2019) |
| 6/20/2019 Thu | 717,507 | $148.45 | -0.44% | 0.96% | 0.33% | 1.40% | -1.83% | -1.61 | 11.07% | -$2.73 | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 06/20/2019) <br> **Mohawk Industries Honors Its Employees With Largest American Flag in Georgia** (3BL Media - Factiva, 06/20/2019) |
| 6/21/2019 Fri | 1,150,358 | $146.03 | -1.63% | -0.12% | -0.86% | -1.07% | -0.56% | -0.48 | 63.05% | -$0.83 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 06/21/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 06/21/2019) |
| | | | | | | | | | | | Mohawk Industries CEO Jeffrey S. Lorberbaum's value of investment increases by $209.9 million in the past quarter (People in Business - Factiva, 06/21/2019) |
| 6/22/2019 Sat | | | | | | | | | | | |
| 6/23/2019 Sun | | | | | | | | | | | |
| 6/24/2019 Mon | 609,808 | $145.93 | -0.07% | -0.17% | -0.11% | -0.37% | 0.30% | 0.26 | 79.31% | $0.44 | Mohawk Industries honors employees and celebrates its American heritage with giant flag (The Daily Citizen - Factiva, 06/24/2019) |
| 6/25/2019 Tue | 768,220 | $142.40 | -2.42% | -0.95% | -0.17% | -1.32% | -1.10% | -0.95 | 34.22% | -$1.60 | 09:31 EDT Mohawk challenges persist in luxury vinyl tile, says Cleveland... (Theflyonthewall.com - Factiva, 06/25/2019) |
| 6/26/2019 Wed | 802,716 | $141.75 | -0.46% | -0.12% | 0.31% | 0.10% | -0.56% | -0.48 | 62.99% | -$0.79 | Mohawk Industries (Bankruptcy Week - Factiva, 06/26/2019) |
| | | | | | | | | | | | Mohawk Industries (BankruptcyData.com - Factiva, 06/26/2019) |
| | | | | | | | | | | | MINKABU THE INOFONOID, Inc. Research Report (Eikon - Manual Entry, 06/26/2019) |
| | | | | | | | | | | | PriceTarget Research Research Report (Eikon - Manual Entry, 06/26/2019) |
| 6/27/2019 Thu | 421,893 | $145.09 | 2.36% | 0.40% | 1.20% | 1.60% | 0.76% | 0.66 | 51.25% | $1.08 | |
| 6/28/2019 Fri | 704,648 | $147.47 | 1.64% | 0.58% | 0.56% | 1.18% | 0.46% | 0.4 | 69.35% | $0.66 | Argus Research Company Research Report (Capital IQ - Manual Entry, 06/28/2019) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual Entry, 06/28/2019) |
| 6/29/2019 Sat | | | | | | | | | | | |
| 6/30/2019 Sun | | | | | | | | | | | |
| 7/1/2019 Mon | 562,186 | $150.71 | 2.20% | 0.77% | 0.02% | 0.87% | 1.33% | 1.15 | 25.25% | $1.96 | Mohawk Industries President-Unilin Bernard P. Thiers' value of investment increases by $7.2 million in June (People in Business - Factiva, 07/01/2019) |
| | | | | | | | | | | | Mohawk Industries, Inc. Invites You to Join the Second Quarter 2019 Conference Call on the Web (Contify Retail News - Factiva, 07/01/2019) |
| | | | | | | | | | | | Mohawk Industries Director Filip Balcaen's value of investment increases by $12 million in June (People in Business - Factiva, 07/01/2019) |
| | | | | | | | | | | | Mohawk Industries, Inc. Invites You to Join the Second Quarter 2019 Conference Call on the Web (Nasdaq / Globenewswire - Factiva, 07/01/2019 11:30 AM) |
| | | | | | | | | | | | Press Release: Mohawk Industries, Inc. Invites You to Join the Second Quarter 2019 Conference Call on the Web (Dow Jones Institutional News - Factiva, 07/01/2019 11:30 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Excess Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2019 Conference Call on the Web** (GlobeNewswire - Factiva, 07/01/2019 11:31 AM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries, Inc. Invites You to Join the Second Quarter 2019 Conference Call on the Web** (Dow Jones Institutional News - Factiva, 07/01/2019 11:31 AM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. Invites You to Join the Second Quarter 2019 Conference Call on the Web** (The Canadian Press - Factiva, 07/01/2019 11:38 AM) |
| 7/2/2019 Tue | 389,078 | $151.47 | 0.50% | 0.30% | -0.39% | -0.09% | 0.59% | 0.51 | 60.86% | $0.89 | |
| 7/3/2019 Wed | 207,317 | $153.25 | 1.18% | 0.79% | 0.03% | 0.94% | 0.23% | 0.2 | 84.04% | $0.35 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â¬â€œ USA Blue Chips - Factiva, 07/03/2019) |
| | | | | | | | | | | | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 07/03/2019) |
| | | | | | | | | | | | **Russia: 186.30mn m2 of ceramic plates and tiles produced in 2018** (Esmerk Russian News - Factiva, 07/03/2019) |
| 7/4/2019 Thu | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 07/04/2019) |
| | | | | | | | | | | | **VIDEO \| Mohawk Commemorates July 4th and Honors Employees with GeorgiaÃ¢â¬â„¢s Largest American Flag** (3BL Media - Factiva, 07/04/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Capital IQ - Manual Entry, 07/04/2019) |
| | | | | | | | | | | | **Zacks Equity Research Research Report** (Eikon - Manual Entry, 07/04/2019) |
| 7/5/2019 Fri | 325,239 | $151.40 | -1.21% | -0.17% | -0.46% | -0.71% | -0.50% | -0.44 | 66.43% | -$0.76 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/05/2019) |
| 7/6/2019 Sat | | | | | | | | | | | **Mohawk Industries CEO Jeffrey S. Lorberbaum's value of investment increases by $184.9 million in the past quarter** (People in Business - Factiva, 07/06/2019) |
| 7/7/2019 Sun | | | | | | | | | | | |
| 7/8/2019 Mon | 593,706 | $150.27 | -0.75% | -0.48% | 0.11% | -0.53% | -0.22% | -0.19 | 84.95% | -$0.33 | |
| 7/9/2019 Tue | 364,437 | $149.88 | -0.26% | 0.15% | -0.84% | -0.71% | 0.45% | 0.4 | 69.20% | $0.68 | **Family Positive Workplace honorees selected** (The Journal Record - Factiva, 07/09/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | **NCWorks to host job fairs** (The Dispatch - Factiva, 07/09/2019) |
| 7/10/2019 Wed | 325,186 | $148.60 | -0.85% | 0.45% | 0.07% | 0.60% | -1.45% | -1.3 | 19.79% | -$2.18 | **Argus Research Company Research Report** (Capital IQ - Manual Entry, 07/10/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market Return | [6]<br>Excess Industry Return | [7]<br>Predicted Return | [8]<br>Abnormal Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal Price Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2019 Thu | 301,849 | $148.96 | 0.24% | 0.23% | -0.33% | -0.09% | 0.33% | 0.29 | 77.17% | $0.49 | |
| 7/12/2019 Fri | 443,575 | $151.13 | 1.46% | 0.47% | 1.38% | 1.88% | -0.42% | -0.37 | 70.89% | -$0.63 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/12/2019) |
| 7/13/2019 Sat | | | | | | | | | | | |
| 7/14/2019 Sun | | | | | | | | | | | **Sadif Analytics Prime Research Report** (Capital IQ - Manual Entry, 07/14/2019) |
| 7/15/2019 Mon | 334,471 | $149.58 | -1.03% | 0.02% | -0.04% | -0.08% | -0.95% | -0.84 | 40.30% | -$1.43 | **Sadif Analytics Prime Research Report** (Eikon - Manual Entry, 07/15/2019) |
| 7/16/2019 Tue | 413,142 | $150.04 | 0.31% | -0.34% | 1.19% | 0.64% | -0.33% | -0.3 | 76.63% | -$0.49 | **Carpets & Rugs Market 2019\| Worldwide Overview by Industry Size, Market Share, Future Trends, Growth Factors and Leading Players Research Report Analysis by 360 Market Updates** (iCrowdNewswire - Factiva, 07/16/2019)<br><br>**Northcoast Research Research Report** (Capital IQ - Manual Entry, 07/16/2019)<br><br>**Northcoast Research Research Report** (Eikon - Manual Entry, 07/16/2019) |
| 7/17/2019 Wed | 614,567 | $150.95 | 0.61% | -0.65% | -0.46% | -1.40% | 2.00% | 1.81 | 7.25% | $3.00 | **Agentur fÃƒÂ¼r Unternehmensnachrichten GmbH, mutual fund holdings - Mohawk Industries, Inc.** (AfU Company Information: Mutual Fund Holdings Ã¢â‚¬â€œ USA Blue Chips - Factiva, 07/17/2019)<br><br>**Buckingham Research Group Inc. Research Report** (Eikon - Manual Entry, 07/17/2019) |
| 7/18/2019 Thu | 1,045,601 | $154.51 | 2.36% | 0.37% | -0.56% | -0.12% | 2.48% | 2.21 | 2.88% * | $3.74 | **Dal-Tile to be honored with award** (Muskogee Daily Phoenix and Times-Democrat - Factiva, 07/18/2019)<br><br>**Argus Research Company Research Report** (Capital IQ - Manual Entry, 07/18/2019)<br><br>**The Business Research Company Research Report** (Capital IQ - Manual Entry, 07/18/2019)<br><br>**Tile hub in Altrincham takes shape** (Messenger Newspapers - Factiva, 07/18/2019)<br><br>**Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/18/2019) |
| 7/19/2019 Fri | 758,398 | $152.98 | -0.99% | -0.61% | -0.29% | -1.12% | 0.13% | 0.11 | 91.11% | $0.20 | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/19/2019)<br><br>**Stocks With Rising Relative Strength: Mohawk Industries** (Investor's Business Daily - Factiva, 07/19/2019) |
| 7/20/2019 Sat | | | | | | | | | | | |
| 7/21/2019 Sun | | | | | | | | | | | **Mohawk Industries CEO Jeffrey S. Lorberbaum's value of investment increases by $198.2 million in the past quarter** (People in Business - Factiva, 07/21/2019)<br><br>**Mohawk Industries Inc, Inst Holders, 2Q 2019 (MHK)** (Dow Jones Institutional News - Factiva, 07/21/2019 03:38 AM) |
| 7/22/2019 Mon | 829,417 | $151.81 | -0.76% | 0.29% | -0.95% | -0.53% | -0.23% | -0.2 | 83.95% | -$0.35 | |
| 7/23/2019 Tue | 372,422 | $153.98 | 1.43% | 0.69% | -1.22% | -0.29% | 1.72% | 1.52 | 13.03% | $2.61 | **Karen A. Smith Bogart of Mohawk Industries in top quartile of Large MCap Director Scorecard for past quarter** (People in Business - Factiva, 07/23/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 7/24/2019 Wed | 662,280 | $154.44 | 0.30% | 0.47% | 0.06% | 0.70% | -0.40% | -0.36 | 71.74% | -$0.62 | **Russia: IVC Group expands storage space at MLP Utkina Zavod in Petersburg** (Esmerk Russian News - Factiva, 07/23/2019) <br><br> **VIDEO \| The Power of Our Handprint: Mohawk Industries** (3BL Media - Factiva, 07/23/2019) <br><br> **Mohawk Industries Inc expected to post earnings of $2.87 a share - Earnings Preview** (Reuters News - Factiva, 07/23/2019 04:38 PM) <br><br> **Mohawk Industries Inc:Profits of $2.87Ã‚Â per share anticipated forÃ‚Â second quarter** (Reuters News - Factiva, 07/23/2019 04:39 PM) |
| 7/25/2019 Thu | 1,008,204 | $156.36 | 1.24% | -0.53% | 1.21% | 0.31% | 0.93% | 0.84 | 40.28% | $1.44 | **Mohawk Industries Inc Q2 adjusted earnings Beat Estimates** (CE NoticiasFinancieras - Factiva, 07/25/2019) <br><br> **Mohawk Industries Inc Q2 adjusted earnings Beat Estimates** (RTT News - Factiva, 07/25/2019) <br><br> **16:25 EDT Mohawk reports Q2 EPS $2.89, consensus $2.87 Reports Q2 revenue $2.6B,...** (Theflyonthewall.com - Factiva, 07/25/2019) <br><br> **16:58 EDT Mohawk CEO anticipates environment to remain 'difficult,'...** (Theflyonthewall.com - Factiva, 07/25/2019) <br><br> **Argus Research Company Research Report** (Capital IQ - Manual Entry, 07/25/2019) <br><br> **Barclays Research Report** (Capital IQ - Manual Entry, 07/25/2019) <br><br> **Buckingham Research Group Inc. Research Report** (Capital IQ - Manual Entry, 07/25/2019) <br><br> **Buckingham Research Group Inc. Research Report** (Eikon - Manual Entry, 07/25/2019) <br><br> **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 07/25/2019) <br><br> **EVERCORE ISI Research Report** (Eikon - Manual Entry, 07/25/2019) <br><br> **Jefferies Research Report** (Capital IQ - Manual Entry, 07/25/2019) <br><br> **Jefferies Research Report** (Eikon - Manual Entry, 07/25/2019) <br><br> **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/25/2019) <br><br> **MOHAWK INDUSTRIES INC 8-K** (SEC - SEC Edgar, 07/25/2019) <br><br> **Mohawk Industries Reports Q2 Results** (Contify Retail News - Factiva, 07/25/2019) <br><br> **Raymond James & Associates Research Report** (Capital IQ - Manual Entry, 07/25/2019) <br><br> **RBC Capital Markets Research Report** (Capital IQ - Manual Entry, 07/25/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **RBC Capital Markets Research Report** (Eikon - Manual Entry, 07/25/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 07/25/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 07/25/2019) |
| | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 07/25/2019) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/25/2019) |
| | | | | | | | | | | | **\*Mohawk 2Q EPS \$2.79 >MHK** (Dow Jones Institutional News - Factiva, 07/25/2019 04:15 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q2 Results** (GlobeNewswire - Factiva, 07/25/2019 04:15 PM) |
| | | | | | | | | | | | **Mohawk Industries Reports Q2 Results** (Nasdaq / Globenewswire - Factiva, 07/25/2019 04:15 PM) |
| | | | | | | | | | | | **Press Release: Mohawk Industries Reports Q2 Results** (Dow Jones Institutional News - Factiva, 07/25/2019 04:15 PM) |
| | | | | | | | | | | | **BRIEF-Mohawk Industries Q2 Earnings Per Share \$2.89 Excluding Items** (Reuters News - Factiva, 07/25/2019 04:28 PM) |
| | | | | | | | | | | | **Mohawk Stock Falls After Flooring Maker Forecasts 'difficult' Times -- MarketWatch** (Dow Jones Institutional News - Factiva, 07/25/2019 04:52 PM) |
| | | | | | | | | | | | **MW Mohawk stock falls after flooring maker forecasts 'difficult' times** (MarketWatch - Factiva, 07/25/2019 04:52 PM) |
| | | | | | | | | | | | **Mohawk Slides on Disappointing 2Q Revenue, 3Q EPS View -- Market Talk** (Dow Jones Institutional News - Factiva, 07/25/2019 04:59 PM) |
| | | | | | | | | | | | **Mohawk Slides on Disappointing 2Q Revenue, 3Q EPS View -- Market Talk** (Dow Jones Institutional News - Factiva, 07/25/2019 04:59 PM) |
| 7/26/2019 Fri | 4,420,435 | \$128.84 | -17.60% | 0.74% | -0.68% | 0.41% | -18.01% | -16.1 | 0.00% \*\* | -\$28.16 | **09:47 EDT Mohawk falls -14.8%Mohawk is down -14.8%, or -\$23.11 to \$133.25.** (Theflyonthewall.com - Factiva, 07/26/2019) |
| | | | | | | | | | | | **10:00 EDT Mohawk falls -16.5%Mohawk is down -16.5%, or -\$25.87 to \$130.49.** (Theflyonthewall.com - Factiva, 07/26/2019) |
| | | | | | | | | | | | **12:00 EDT Mohawk falls -13.5%Mohawk is down -13.5%, or -\$21.11 to \$135.25.** (Theflyonthewall.com - Factiva, 07/26/2019) |
| | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **CFRA Equity Research Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Event Brief of Q2 2019 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 07/26/2019) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **EVERCORE ISI Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Jefferies Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Jefferson Research & Management Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Loop Capital Markets Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Q2 2019 Mohawk Industries Inc Earnings Call - Final** (CQ FD Disclosure - Factiva, 07/26/2019) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Refinitiv StreetEvents Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Stock Upgrades: Mohawk Industries Shows Rising Relative Strength** (Investor's Business Daily - Factiva, 07/26/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Capital IQ - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Truist Securities Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Wells Fargo Securities, LLC Research Report** (Eikon - Manual Entry, 07/26/2019) |
| | | | | | | | | | | | **Mohawk Industries Inc reports results for the quarter ended in June - Earnings Summary** (Reuters News - Factiva, 07/26/2019 12:54 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc: Profits ofÃ‚Â $2.89 announced for second quarter** (Reuters News - Factiva, 07/26/2019 12:54 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 140.00-145.00 Last 156.36** (Dow Jones Institutional News - Factiva, 07/26/2019 09:21 AM) |
| | | | | | | | | | | | **Mohawk Industries Inc. (MHK) Ind: 135.00-140.00 Last 156.36** (Dow Jones Institutional News - Factiva, 07/26/2019 09:26 AM) |

**Appendix C**
**Mohawk Industries, Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | **10 Biggest Price Target Changes For Friday** (Benzinga.com - Factiva, 07/26/2019 09:37 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Alphabet, Starbucks, Twitter, AbbVie** (Reuters News - Factiva, 07/26/2019 10:36 AM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Alphabet, Starbucks, Abbvie** (Reuters News - Factiva, 07/26/2019 11:55 AM) |
| | | | | | | | | | | | **Mohawk Dips 14.5% After Target Price Cut, Sales Miss** (Dow Jones Institutional News - Factiva, 07/26/2019 12:00 PM) |
| | | | | | | | | | | | **The Dow Is Up Because Economic Growth Was Good, but Not Great** (Barron's Online - Factiva, 07/26/2019 12:39 PM) |
| | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Alphabet, Starbucks, AbbVie, MGM Resorts, Mattel** (Reuters News - Factiva, 07/26/2019 01:10 PM) |
| | | | | | | | | | | | **Mohawk's Stock Tumbles To Lead NYSE Losers After Sales Miss, Downbeat Outlook -- MarketWatch** (Dow Jones Institutional News - Factiva, 07/26/2019 02:48 PM) |
| | | | | | | | | | | | **MW Mohawk's stock tumbles to lead NYSE losers after sales miss, downbeat outlook** (MarketWatch - Factiva, 07/26/2019 02:48 PM) |
| | | | | | | | | | | | **Mohawk Industries, Inc. CEO Jeff Lorberbaum on Q2 2019 Results -- Earnings Call Transcript >MHK** (Dow Jones Institutional News - Factiva, 07/26/2019 05:39 PM) |

**Notes:**

[1] to [10] See Appendix E.

[11] = [8] * [3] on prior trading day.

[12] For the Mohawk chronology, I compiled lists of SEC filings, analyst reports, and news articles. I compiled the list of all of Mohawk SEC filings from April 28, 2017 to July 26, 2019 from the SEC website. The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases. For news articles contained in the chronology, I searched Factiva. For Factiva, I searched all sources using the company code "Mohawk Industries Inc." To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

**Appendix D**

A.  Regression Specification Used in the Event Study

1.     For event study analysis, I use generally-accepted econometric methods and specify a regression model that includes certain explanatory variables – *i.e.*, the variables that explain the outside influences on the variation in the daily returns to Mohawk common stock.  I use a widely-used market model that includes as explanatory variables the general market returns and the returns to an industry index.  This specification can be written as:

$$R_t = \alpha + \beta_1(Rm_t) + \beta_2(INDUSTRY_t) + e_t.[1]$$

2.     In this equation, $R_t$ is daily percentage return of Mohawk common stock, $Rm_t$ is a proxy for the daily market return (represented by the S&P 500 Total Return Index with Bloomberg identifier "SPTR") and $INDUSTRY_t$ is a proxy for the daily industry return (represented by the S&P Homebuilders Select Industry Total Return Index with Bloomberg

---

[1]   This equation is a time-series where the variables are measured at comparable times. In this case, the time interval is at the daily close of trading.

D-1

identifier "SPSIHOTR").[2,3]  The parameter $\alpha$ represents the intercept coefficient or constant term, while the $\beta$ coefficients represent the empirical relationship between movements of Mohawk common stock prices and the movements of the market and

---

[2]  Mohawk used the S&P 500 Index, and a peer group composed of Armstrong Flooring, Inc.; Dixie Group, Inc.; Interface, Inc.; Leggett & Platt, Inc.; MASCO Corporation and Stanley Black & Decker to evaluate its investment performance.  *See* "Stock Performance Graph" in Mohawk's 2017 Annual Report and 2018 Annual Report.  For the market index used in the market model, I used the S&P 500 Total Return Index (Bloomberg identifier: SPTR).  For the choice of industry index used in the market model, I tested the eight commercially available indexes and an index of Mohawk-defined peers.  The eight commercially available indexes are (Bloomberg identifiers in parentheses): the S&P 500 Consumer Durables & Apparel Industry Group GICS Level 2 Total Return Index (S5CDAGTR), the S&P 500 Household Durables Industry GICS Level 3 Total Return Index (S5HDTR), the S&P 500 Home Furnishings Sub Industry GICS Level 4 Total Return Index (S5HOMFTR), the S&P Homebuilding Select Industry Total Return Index (SPSIHOTR), the S&P Supercomposite Household Durables Industry GICS Level 3 Total Return Index (STRHODU), the S&P Supercomposite Home Furnishings Sub Industry GICS Level 4 Total Return Index (STRHOMF), the S&P 500 Equal Weight Consumer Discretionay CME Total Return Index (SPXEWCD), and the Dow Jones U.S. Select Home Builders Total Return Index (DJSHMBT).  I also tested an industry proxy computed as equal weighted returns of the six peer companies listed on Mohawk's annual reports (Bloomberg identifiers for each peer company in parentheses): Armstrong Flooring, Inc. (AFI); Dixie Group, Inc. (DXYN); Interface, Inc. (TILE); Leggett & Platt, Inc. (LEG); MASCO Corporation (MAS) and Stanley Black & Decker (SWK).  I chose the S&P Homebuilding Select Industry Total Return Index to reflect the industry component of the market model because the adjusted R-Squared measure during the entire estimation window of the pre-Class Period and Class Period+ was superior for this combination.  When comparing the adjusted R-Squared of models with different market and industry indexes, I excluded returns on dummy dates as listed below in footnote 7 and July 26, 2019.

The R-squared of the regression is a statistic that measures the proportion of the variance for the daily percentage return of Mohawk common stock that is explained by the explanatory variables.  The adjusted R-squared makes an adjustment to the R-squared statistic to account for the number of explanatory variables in the model.

The industry index is measured "net of market."  To net the market return, I regress the industry return on the market return over the entire pre-Class Period and Class Period+ and use the obtained residual return (*i.e.*, the industry return netting out market effects) as the industry return in my market models for Mohawk.  I refer to the "Class Period+" as the Class Period plus July 26, 2019, which is the price impact day following the last day of the Class Period.

industry indexes. The $e_t$ term represents an estimation error for each date. Data from a period immediately prior to each date when the firm-specific abnormal return is to be examined is generally used as the Control (or estimation) Period to estimate the parameters or coefficients of the regression, as it is here with the use of rolling regressions.[4]

3.      For each trading day of the Class Period+, I use a rolling period of 120 trading days before each date, to estimate a separate set of parameters or coefficients (namely $\alpha$, $\beta_1$, and $\beta_2$) used to calculate the abnormal return and the standard error for that date. Therefore, I have run 565 separate market model regressions using 565 Control Periods, with each Control Period ending on the trading date immediately prior to the date for which I calculate the abnormal return.[5]

4.      In addition to the market and industry indexes, for the 565 regressions, I include "dummy variables"[6] to account and adjust for atypical variation in the daily returns

---

[3]     When comparing the adjusted R-Squared of models with different industry indexes, I also remove the impact of Mohawk's daily return from the industry index using daily weights. Mohawk was a member of all the commercially available industry indexes during the Class Period+. Daily weights of Mohawk in these industry indexes are obtained directly from Bloomberg. The daily index return after removing the impact of Mohawk's daily return on date t is equal to: Return of the industry index on date t minus the product of Mohawk's weight on date t-1 times Mohawk's daily return on date t, all divided by one minus Mohawk's weight on date t-1. Because Mohawk and Leggett & Platt, Inc. (LEG) were the only two members in the S&P 500 Home Furnishings Sub Industry GICS Level 4 Total Return Index (S5HOMFTR) during the pre-Class Period and Class Period+, I use the return of Leggett & Platt, Inc. as the return of the S5HOMFTR Index after removing the impact of Mohawk's return.

[4]     "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window. The majority of events studies use an estimation period before the event." Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins., 282-306, 291 (June 1990).

[5]     I run an additional regression for April 27, 2017, the trading day prior to the start of the Class Period in order to obtain an abnormal return used in the analysis of autocorrelation.

[6]     A dummy variable is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates. In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

to the common stock that results from disclosures during the Control Period of important firm-specific information. I use a dummy variable on eleven dates.[7] The eleven dates are the corrective disclosure dates alleged in the Complaint and days on which the Company announced earnings results or provided guidance. These are dates on which Mohawk's stock price might be affected by disclosures of unexpected firm-specific material information. For each disclosure, I determined whether the disclosure was after the market closed and, if so, the following trading day was used as the price impact date.[8]

5.    I include a dummy variable when there is a release of important Mohawk-specific information, because should that single date have a large abnormal return caused not by chance, but by Mohawk's disclosure of material, unanticipated firm-specific information, this could possibly change the mix of information in the market that is important to investors. The use of dummy, indicator, control, or intervention variables, as well as simply excluding anomalous dates or periods, is a widely used and generally accepted econometric technique employed in the academic finance literature.[9]    For

---

[7]    The impact dates for the eleven earnings-related or corrective disclosure dates are: 11/4/2016, 2/10/2017, 4/28/2017, 7/28/2017, 10/27/2017, 2/9/2018, 4/27/2018, 7/26/2018, 10/26/2018, 2/8/2019, and 4/26/2019. A dummy variable is not necessary for the price impact date of 7/26/2019 for the final alleged corrective disclosure because it is not part of any regression control period. However, 7/26/2019 is excluded from my analysis used to select the market and industry index combination for the market model as discussed in footnote 2.

[8]    I obtained the time stamps and determined the impact dates for the releases. Source: PR Newswire or GlobeNewswire via Factiva. For corrective disclosures, the pleaded dates of the stock price impacts are used. Source: Complaint, ¶384.

[9]    For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin., 129-145, 131 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ., 253-272, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70-79, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis, 267-287, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27-38, 27-28 (1986).

D-4

example, Professor Carol Alexander states that "one might consider creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[10] Prof. Alexander adds, "If dummies are omitted there will be residual problems that lead to inefficient parameter estimates on the real explanatory variables."[11] It is also consistent with methods courts have relied upon to certify securities classes.[12]

6.    Using the specification of the market model above, including the dummy variables, and a rolling period of 120 trading days prior to each date, I estimate a set of parameters for each trading day of the Class Period+.  For the 565 regressions I ran over the Class Period+, the coefficients explaining the variation in the returns of Mohawk

[10]    Carol Alexander, Market Models: A Guide to Financial Data Analysis, 440 (John Wiley & Sons, 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Managing Editor of the Journal of Banking and Finance.

[11]    *Id*. at 441. Without accounting for these dates, atypical price movements would then be used for the subsequent 120 days to estimate 120 sets of regression parameters, 120 predicted returns, and thus 120 abnormal returns and 120 standard errors.  Therefore, if there is a large abnormal return caused by the release of material, unanticipated *firm-specific* important information, which is obviously not a random event, its influence on the Mohawk common stock price movement must be accounted for.  If it is not accounted for via a dummy variable, this non-random influence might contaminate the estimation process during the Control Period and induce a distortion or bias in the parameter estimates, predicted returns, and thus the abnormal returns and standard errors for all 120 subsequent days.  Similarly, not accounting for the dummy dates during the first 120 trading days would induce a distortion or bias in the estimates for that regression.  Using dummy variables to control for the price impact of potentially important non-random or atypical informational disclosures in each of the 565 different regression Control Periods, results in regression model coefficients that more precisely reflect the normal or typical return relationship between Mohawk and the market and industry indexes, and thus improves the efficiency of the estimated parameters, predicted returns and abnormal returns.

[12]    For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7: "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements. Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media."  (citations omitted).

D-5

common stock range from 0.51 to 1.40 for $\beta_1$ and range from 0.31 to 1.04 for $\beta_2$. The 565 adjusted R-squared measures range from 22.00% to 87.90%. The average adjusted R-squared measure is approximately 60.07%. The results for each regression are provided in **Appendix E**.

    B.  Estimating Mohawk-Specific Price Movements

7.    The second step of the event study methodology uses the estimated coefficients from the 565 regressions, namely 565 measures of $\alpha$, $\beta_1$, and $\beta_2$, and multiplies them by the actual observed daily return measures for their respective explanatory variables on the date immediately following the end of each Control Period. On each day during the Class Period+, the products of these multiplications are summed to calculate the predicted daily return. On each of the 565 trading days of the Class Period+, the portion of Mohawk's stock price movement or the "firm-specific effect" is calculated as the *abnormal return* (also referred to as the excess return or residual). The abnormal return is calculated by subtracting the predicted daily return from the actual daily return. This subtraction yields the portion of the daily return (*i.e.*, the firm-specific portion of the return) that is *not* predicted or explained by market- and industry-wide influences.

    C.  Determining Whether Mohawk-Specific Price Movements Are Outside the Bounds of What Would Be Expected by Chance

8.    In the third step of the event study, I determine whether the abnormal return on each date is outside the bounds of what would be expected by chance. I do this by presenting empirical evidence showing the probability level or significance level for each of the 565 firm-specific abnormal returns. This level indicates the degree to which the 565 firm-specific abnormal returns are statistically different from zero. Courts have often utilized a bright-line measure of a probability level of 5% to refer to a statistically significant abnormal return (hereinafter referred to as "significant returns"). However, to determine whether the information related to the event is important to investors, this measurement of the probability that the abnormal return is different from zero, should be evaluated in combination with all other empirical and qualitative analyses.

9.    A statistical test called the probability value or p-value, along with the t-test is employed to assess the level of statistical significance of Mohawk's abnormal return for

each date.  The p-value allows for the determination of the level of statistical significance. The t-test is based on a t-statistic, which is calculated by taking the estimated abnormal return and dividing it by the standard error of the regression.  The standard error represents the typical or normal volatility of the unexplained or residual price movements of the common stock.  These statistical tests are used to determine the likelihood of the abnormal return being outside the bounds of what would be expected from random volatility alone; or, in other words, whether it is significantly different from zero with a specified degree of certainty.  For example, a p-value of 0.05 or less would denote statistical significance at a 5% level.  This means that when Mohawk's abnormal return is statistically significant at the 5% level, I can conclude that there is 5% or smaller likelihood of obtaining the abnormal return as large as that of Mohawk just by chance.

10.    Finally, in the typical event study performed in the context of class certification, there is an examination of the relationship between the abnormal returns, the level of statistical significance of those abnormal returns and unexpected news related to the subject company.  I present such an analysis in my Report.

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 4/28/17 | 1,745,923 | $234.79 | -1.71% | -0.19% | -0.89% | 0.00 | 0.92 | 0.58 | -0.67% | -1.04% | 0.01 | -1.59 | 11.51% |
| 5/1/17 | 539,612 | $234.68 | -0.05% | 0.17% | -0.68% | 0.00 | 0.91 | 0.58 | -0.21% | 0.17% | 0.01 | 0.25 | 80.13% |
| 5/2/17 | 588,724 | $231.97 | -1.15% | 0.12% | -0.16% | 0.00 | 0.91 | 0.58 | 0.04% | -1.19% | 0.01 | -1.83 | 7.04% |
| 5/3/17 | 484,729 | $229.92 | -0.88% | -0.11% | -0.17% | 0.00 | 0.88 | 0.59 | -0.18% | -0.71% | 0.01 | -1.07 | 28.78% |
| 5/4/17 | 547,768 | $232.56 | 1.15% | 0.06% | 0.01% | 0.00 | 0.88 | 0.59 | 0.07% | 1.08% | 0.01 | 1.62 | 10.76% |
| 5/5/17 | 298,888 | $232.20 | -0.15% | 0.41% | 0.33% | 0.00 | 0.87 | 0.59 | 0.57% | -0.72% | 0.01 | -1.07 | 28.53% |
| 5/8/17 | 463,024 | $234.09 | 0.81% | 0.01% | -0.23% | 0.00 | 0.87 | 0.55 | -0.11% | 0.93% | 0.01 | 1.38 | 17.04% |
| 5/9/17 | 326,209 | $234.39 | 0.13% | -0.10% | 1.05% | 0.00 | 0.85 | 0.56 | 0.53% | -0.40% | 0.01 | -0.61 | 54.31% |
| 5/10/17 | 290,439 | $233.70 | -0.29% | 0.15% | 0.01% | 0.00 | 0.83 | 0.60 | 0.17% | -0.47% | 0.01 | -0.73 | 46.63% |
| 5/11/17 | 404,311 | $234.81 | 0.47% | -0.18% | -0.24% | 0.00 | 0.84 | 0.60 | -0.26% | 0.74% | 0.01 | 1.15 | 25.08% |
| 5/12/17 | 416,403 | $230.53 | -1.82% | -0.15% | -0.72% | 0.00 | 0.83 | 0.61 | -0.52% | -1.30% | 0.01 | -2.03 | 4.45% * |
| 5/15/17 | 448,893 | $232.20 | 0.72% | 0.49% | 0.59% | 0.00 | 0.84 | 0.63 | 0.81% | -0.09% | 0.01 | -0.13 | 89.60% |
| 5/16/17 | 488,142 | $231.27 | -0.40% | -0.05% | -0.11% | 0.00 | 0.84 | 0.63 | -0.08% | -0.32% | 0.01 | -0.49 | 62.79% |
| 5/17/17 | 531,322 | $228.75 | -1.09% | -1.79% | 0.05% | 0.00 | 0.86 | 0.63 | -1.49% | 0.40% | 0.01 | 0.62 | 53.74% |
| 5/18/17 | 344,134 | $228.48 | -0.12% | 0.37% | -0.24% | 0.00 | 0.83 | 0.63 | 0.19% | -0.31% | 0.01 | -0.47 | 63.58% |
| 5/19/17 | 396,692 | $230.02 | 0.67% | 0.68% | 0.41% | 0.00 | 0.83 | 0.63 | 0.85% | -0.18% | 0.01 | -0.27 | 78.50% |
| 5/22/17 | 200,235 | $231.58 | 0.68% | 0.52% | -0.11% | 0.00 | 0.83 | 0.64 | 0.39% | 0.28% | 0.01 | 0.44 | 66.23% |
| 5/23/17 | 673,766 | $232.87 | 0.56% | 0.19% | -0.93% | 0.00 | 0.84 | 0.64 | -0.40% | 0.96% | 0.01 | 1.48 | 14.13% |
| 5/24/17 | 415,153 | $235.54 | 1.15% | 0.25% | 0.07% | 0.00 | 0.85 | 0.61 | 0.30% | 0.85% | 0.01 | 1.30 | 19.57% |
| 5/25/17 | 419,848 | $236.98 | 0.61% | 0.46% | -0.76% | 0.00 | 0.85 | 0.60 | -0.01% | 0.63% | 0.01 | 0.95 | 34.26% |
| 5/26/17 | 259,431 | $235.89 | -0.46% | 0.04% | -0.37% | 0.00 | 0.82 | 0.57 | -0.09% | -0.37% | 0.01 | -0.60 | 54.88% |
| 5/30/17 | 219,680 | $237.25 | 0.58% | -0.11% | -0.14% | 0.00 | 0.82 | 0.58 | -0.08% | 0.66% | 0.01 | 1.08 | 28.34% |
| 5/31/17 | 520,089 | $239.30 | 0.86% | -0.03% | 0.10% | 0.00 | 0.78 | 0.56 | 0.11% | 0.75% | 0.01 | 1.27 | 20.58% |
| 6/1/17 | 575,190 | $238.98 | -0.13% | 0.77% | 0.48% | 0.00 | 0.79 | 0.57 | 0.97% | -1.11% | 0.01 | -1.87 | 6.38% |
| 6/2/17 | 313,647 | $239.40 | 0.18% | 0.37% | 0.58% | 0.00 | 0.72 | 0.54 | 0.67% | -0.49% | 0.01 | -0.83 | 41.10% |
| 6/5/17 | 247,552 | $240.22 | 0.34% | -0.12% | -0.57% | 0.00 | 0.72 | 0.54 | -0.31% | 0.65% | 0.01 | 1.09 | 27.82% |
| 6/6/17 | 297,860 | $239.72 | -0.21% | -0.28% | -0.43% | 0.00 | 0.73 | 0.51 | -0.33% | 0.12% | 0.01 | 0.21 | 83.46% |
| 6/7/17 | 260,413 | $240.18 | 0.19% | 0.18% | -0.02% | 0.00 | 0.73 | 0.51 | 0.22% | -0.02% | 0.01 | -0.04 | 96.82% |
| 6/8/17 | 290,511 | $239.21 | -0.40% | 0.03% | 0.22% | 0.00 | 0.70 | 0.52 | 0.23% | -0.63% | 0.01 | -1.08 | 28.44% |
| 6/9/17 | 250,076 | $240.16 | 0.40% | -0.08% | 0.49% | 0.00 | 0.70 | 0.52 | 0.28% | 0.12% | 0.01 | 0.20 | 84.52% |
| 6/12/17 | 290,024 | $239.54 | -0.26% | -0.09% | 0.79% | 0.00 | 0.71 | 0.50 | 0.42% | -0.68% | 0.01 | -1.15 | 25.16% |
| 6/13/17 | 338,254 | $241.95 | 1.01% | 0.48% | 0.58% | 0.00 | 0.71 | 0.49 | 0.71% | 0.30% | 0.01 | 0.50 | 61.54% |
| 6/14/17 | 546,467 | $243.79 | 0.76% | -0.09% | 0.77% | 0.00 | 0.71 | 0.48 | 0.39% | 0.37% | 0.01 | 0.63 | 52.76% |
| 6/15/17 | 332,742 | $242.49 | -0.53% | -0.21% | -0.42% | 0.00 | 0.70 | 0.49 | -0.27% | -0.26% | 0.01 | -0.45 | 65.14% |
| 6/16/17 | 349,636 | $241.93 | -0.23% | 0.03% | -0.32% | 0.00 | 0.73 | 0.47 | -0.06% | -0.17% | 0.01 | -0.31 | 76.02% |
| 6/19/17 | 180,304 | $243.88 | 0.81% | 0.84% | 0.19% | 0.00 | 0.73 | 0.46 | 0.77% | 0.04% | 0.01 | 0.07 | 94.61% |
| 6/20/17 | 228,018 | $243.01 | -0.36% | -0.67% | 0.30% | 0.00 | 0.73 | 0.47 | -0.29% | -0.07% | 0.01 | -0.12 | 90.13% |
| 6/21/17 | 391,254 | $242.92 | -0.04% | -0.05% | -0.29% | 0.00 | 0.74 | 0.47 | -0.11% | 0.07% | 0.01 | 0.12 | 90.21% |
| 6/22/17 | 321,293 | $242.70 | -0.09% | -0.04% | -0.26% | 0.00 | 0.73 | 0.47 | -0.09% | 0.00% | 0.01 | -0.01 | 99.40% |
| 6/23/17 | 1,364,152 | $246.50 | 1.57% | 0.16% | -0.94% | 0.00 | 0.73 | 0.47 | -0.26% | 1.83% | 0.01 | 3.27 | 0.14% ** |
| 6/26/17 | 297,890 | $246.65 | 0.06% | 0.03% | 0.66% | 0.00 | 0.73 | 0.42 | 0.39% | -0.33% | 0.01 | -0.57 | 56.90% |
| 6/27/17 | 239,057 | $243.63 | -1.22% | -0.81% | 0.01% | 0.00 | 0.72 | 0.41 | -0.49% | -0.74% | 0.01 | -1.27 | 20.64% |
| 6/28/17 | 395,088 | $243.94 | 0.13% | 0.90% | 0.24% | 0.00 | 0.73 | 0.38 | 0.82% | -0.69% | 0.01 | -1.21 | 23.06% |
| 6/29/17 | 571,317 | $239.71 | -1.73% | -0.86% | -0.36% | 0.00 | 0.70 | 0.37 | -0.66% | -1.08% | 0.01 | -1.87 | 6.33% |
| 6/30/17 | 325,861 | $241.69 | 0.83% | 0.16% | 0.92% | 0.00 | 0.74 | 0.38 | 0.53% | 0.30% | 0.01 | 0.51 | 61.16% |
| 7/3/17 | 224,363 | $241.07 | -0.26% | 0.24% | -0.24% | 0.00 | 0.74 | 0.39 | 0.15% | -0.40% | 0.01 | -0.69 | 48.93% |
| 7/5/17 | 253,519 | $243.76 | 1.12% | 0.16% | -0.03% | 0.00 | 0.73 | 0.40 | 0.17% | 0.94% | 0.01 | 1.62 | 10.71% |
| 7/6/17 | 274,045 | $241.67 | -0.86% | -0.90% | -0.50% | 0.00 | 0.74 | 0.40 | -0.79% | -0.07% | 0.01 | -0.11 | 90.98% |
| 7/7/17 | 376,739 | $245.75 | 1.69% | 0.64% | 0.84% | 0.00 | 0.74 | 0.40 | 0.89% | 0.80% | 0.01 | 1.37 | 17.37% |
| 7/10/17 | 368,822 | $246.64 | 0.36% | 0.09% | 0.22% | 0.00 | 0.76 | 0.42 | 0.24% | 0.12% | 0.01 | 0.20 | 84.11% |
| 7/11/17 | 350,834 | $246.53 | -0.04% | -0.08% | -0.59% | 0.00 | 0.75 | 0.42 | -0.22% | 0.17% | 0.01 | 0.29 | 76.87% |
| 7/12/17 | 394,554 | $247.86 | 0.54% | 0.74% | -0.36% | 0.00 | 0.75 | 0.42 | 0.48% | 0.06% | 0.01 | 0.11 | 91.37% |
| 7/13/17 | 245,814 | $248.02 | 0.06% | 0.19% | 0.31% | 0.00 | 0.77 | 0.43 | 0.35% | -0.28% | 0.01 | -0.50 | 61.85% |
| 7/14/17 | 319,943 | $247.61 | -0.17% | 0.47% | -0.37% | 0.00 | 0.76 | 0.43 | 0.26% | -0.43% | 0.01 | -0.75 | 45.29% |
| 7/17/17 | 225,809 | $248.19 | 0.23% | 0.00% | 0.05% | 0.00 | 0.77 | 0.42 | 0.07% | 0.16% | 0.01 | 0.29 | 77.10% |
| 7/18/17 | 310,346 | $246.88 | -0.53% | 0.06% | -0.73% | 0.00 | 0.76 | 0.34 | -0.16% | -0.37% | 0.01 | -0.67 | 50.12% |
| 7/19/17 | 429,665 | $247.89 | 0.41% | 0.55% | 0.37% | 0.00 | 0.78 | 0.36 | 0.60% | -0.20% | 0.01 | -0.36 | 72.28% |
| 7/20/17 | 672,161 | $242.58 | -2.14% | -0.01% | -1.15% | 0.00 | 0.78 | 0.36 | -0.38% | -1.76% | 0.01 | -3.21 | 0.17% ** |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 7/21/17 | 565,195 | $245.12 | 1.05% | -0.04% | 0.61% | 0.00 | 0.77 | 0.44 | 0.26% | 0.79% | 0.01 | 1.37 | 17.29% |
| 7/24/17 | 456,684 | $244.02 | -0.45% | -0.10% | -0.48% | 0.00 | 0.78 | 0.47 | -0.29% | -0.16% | 0.01 | -0.28 | 78.03% |
| 7/25/17 | 1,112,144 | $241.27 | -1.13% | 0.29% | 0.30% | 0.00 | 0.79 | 0.48 | 0.39% | -1.52% | 0.01 | -2.66 | 0.89% ** |
| 7/26/17 | 637,542 | $240.13 | -0.47% | 0.03% | 0.00% | 0.00 | 0.78 | 0.47 | 0.03% | -0.50% | 0.01 | -0.85 | 39.70% |
| 7/27/17 | 882,429 | $238.34 | -0.75% | -0.09% | 0.27% | 0.00 | 0.78 | 0.48 | 0.06% | -0.81% | 0.01 | -1.37 | 17.32% |
| 7/28/17 | 1,202,612 | $248.65 | 4.33% | -0.13% | -0.84% | 0.00 | 0.81 | 0.47 | -0.50% | 4.83% | 0.01 | 8.24 | 0.00% ** |
| 7/31/17 | 588,406 | $248.99 | 0.14% | -0.07% | -0.12% | 0.00 | 0.80 | 0.46 | -0.11% | 0.25% | 0.01 | 0.42 | 67.45% |
| 8/1/17 | 729,499 | $252.07 | 1.24% | 0.25% | 0.69% | 0.00 | 0.80 | 0.46 | 0.52% | 0.72% | 0.01 | 1.23 | 22.07% |
| 8/2/17 | 394,734 | $251.70 | -0.15% | 0.07% | -0.13% | 0.00 | 0.81 | 0.48 | 0.00% | -0.15% | 0.01 | -0.25 | 80.33% |
| 8/3/17 | 323,209 | $250.98 | -0.29% | -0.20% | -0.12% | 0.00 | 0.81 | 0.48 | -0.21% | -0.07% | 0.01 | -0.12 | 90.12% |
| 8/4/17 | 268,475 | $250.88 | -0.04% | 0.19% | 0.67% | 0.00 | 0.81 | 0.48 | 0.49% | -0.53% | 0.01 | -0.90 | 37.08% |
| 8/7/17 | 505,752 | $249.38 | -0.60% | 0.17% | 0.15% | 0.00 | 0.80 | 0.48 | 0.21% | -0.81% | 0.01 | -1.37 | 17.20% |
| 8/8/17 | 340,014 | $248.96 | -0.17% | -0.23% | 0.11% | 0.00 | 0.80 | 0.48 | -0.14% | -0.03% | 0.01 | -0.06 | 95.61% |
| 8/9/17 | 372,521 | $249.68 | 0.29% | -0.02% | -0.39% | 0.00 | 0.82 | 0.49 | -0.21% | 0.49% | 0.01 | 0.85 | 39.76% |
| 8/10/17 | 419,969 | $246.41 | -1.31% | -1.41% | -0.79% | 0.00 | 0.82 | 0.48 | -1.52% | 0.21% | 0.01 | 0.37 | 71.28% |
| 8/11/17 | 313,026 | $245.43 | -0.40% | 0.13% | 0.46% | 0.00 | 0.81 | 0.47 | 0.34% | -0.74% | 0.01 | -1.27 | 20.62% |
| 8/14/17 | 443,885 | $248.57 | 1.28% | 1.01% | 0.14% | 0.00 | 0.80 | 0.45 | 0.87% | 0.41% | 0.01 | 0.70 | 48.68% |
| 8/15/17 | 389,375 | $249.94 | 0.55% | -0.03% | -0.98% | 0.00 | 0.81 | 0.45 | -0.46% | 1.01% | 0.01 | 1.73 | 8.68% |
| 8/16/17 | 396,513 | $252.11 | 0.87% | 0.17% | 0.33% | 0.00 | 0.82 | 0.42 | 0.29% | 0.57% | 0.01 | 0.97 | 33.35% |
| 8/17/17 | 493,463 | $248.10 | -1.59% | -1.54% | -0.21% | 0.00 | 0.82 | 0.43 | -1.33% | -0.26% | 0.01 | -0.44 | 66.39% |
| 8/18/17 | 603,288 | $248.97 | 0.35% | -0.18% | -0.63% | 0.00 | 0.84 | 0.42 | -0.40% | 0.75% | 0.01 | 1.26 | 20.89% |
| 8/21/17 | 304,580 | $246.91 | -0.83% | 0.12% | 0.10% | 0.00 | 0.83 | 0.40 | 0.16% | -0.99% | 0.01 | -1.66 | 10.03% |
| 8/22/17 | 310,859 | $249.58 | 1.08% | 1.00% | -0.69% | 0.00 | 0.79 | 0.37 | 0.54% | 0.54% | 0.01 | 0.90 | 36.94% |
| 8/23/17 | 379,926 | $248.06 | -0.61% | -0.34% | -0.52% | 0.00 | 0.81 | 0.36 | -0.44% | -0.16% | 0.01 | -0.27 | 78.52% |
| 8/24/17 | 338,087 | $245.90 | -0.87% | -0.21% | -0.02% | 0.00 | 0.81 | 0.37 | -0.16% | -0.71% | 0.01 | -1.18 | 23.86% |
| 8/25/17 | 310,912 | $247.06 | 0.47% | 0.18% | 0.57% | 0.00 | 0.82 | 0.36 | 0.36% | 0.11% | 0.01 | 0.18 | 85.91% |
| 8/28/17 | 230,042 | $247.12 | 0.02% | 0.05% | -0.03% | 0.00 | 0.81 | 0.36 | 0.05% | -0.02% | 0.01 | -0.04 | 96.85% |
| 8/29/17 | 328,839 | $248.57 | 0.59% | 0.10% | -0.27% | 0.00 | 0.83 | 0.33 | 0.00% | 0.59% | 0.01 | 0.98 | 33.10% |
| 8/30/17 | 316,751 | $250.85 | 0.92% | 0.49% | 0.33% | 0.00 | 0.83 | 0.32 | 0.53% | 0.39% | 0.01 | 0.65 | 51.91% |
| 8/31/17 | 399,548 | $253.12 | 0.90% | 0.58% | 0.64% | 0.00 | 0.83 | 0.31 | 0.70% | 0.21% | 0.01 | 0.35 | 72.78% |
| 9/1/17 | 445,592 | $254.80 | 0.66% | 0.20% | 0.29% | 0.00 | 0.84 | 0.32 | 0.28% | 0.38% | 0.01 | 0.64 | 52.49% |
| 9/5/17 | 466,455 | $254.76 | -0.02% | -0.76% | 0.28% | 0.00 | 0.83 | 0.32 | -0.52% | 0.50% | 0.01 | 0.84 | 40.41% |
| 9/6/17 | 463,539 | $255.56 | 0.31% | 0.31% | 0.20% | 0.00 | 0.83 | 0.34 | 0.36% | -0.04% | 0.01 | -0.07 | 94.07% |
| 9/7/17 | 647,460 | $252.53 | -1.19% | 0.01% | -0.24% | 0.00 | 0.83 | 0.34 | -0.05% | -1.14% | 0.01 | -1.90 | 6.02% |
| 9/8/17 | 603,443 | $257.92 | 2.13% | -0.14% | 1.50% | 0.00 | 0.83 | 0.35 | 0.43% | 1.70% | 0.01 | 2.80 | 0.59% ** |
| 9/11/17 | 407,635 | $258.07 | 0.06% | 1.09% | -0.92% | 0.00 | 0.81 | 0.45 | 0.50% | -0.44% | 0.01 | -0.71 | 48.14% |
| 9/12/17 | 325,458 | $259.69 | 0.63% | 0.34% | 1.28% | 0.00 | 0.79 | 0.46 | 0.89% | -0.26% | 0.01 | -0.43 | 67.13% |
| 9/13/17 | 328,939 | $256.37 | -1.28% | 0.08% | -1.25% | 0.00 | 0.80 | 0.45 | -0.47% | -0.81% | 0.01 | -1.32 | 19.09% |
| 9/14/17 | 439,537 | $253.76 | -1.02% | -0.08% | -0.27% | 0.00 | 0.80 | 0.47 | -0.17% | -0.85% | 0.01 | -1.36 | 17.57% |
| 9/15/17 | 484,211 | $254.67 | 0.36% | 0.20% | -0.31% | 0.00 | 0.79 | 0.48 | 0.03% | 0.33% | 0.01 | 0.53 | 59.55% |
| 9/18/17 | 618,727 | $254.34 | -0.13% | 0.15% | -0.34% | 0.00 | 0.80 | 0.47 | -0.02% | -0.11% | 0.01 | -0.17 | 86.22% |
| 9/19/17 | 511,917 | $254.45 | 0.04% | 0.11% | -0.04% | 0.00 | 0.81 | 0.47 | 0.09% | -0.05% | 0.01 | -0.08 | 93.69% |
| 9/20/17 | 480,938 | $256.00 | 0.61% | 0.06% | -1.02% | 0.00 | 0.81 | 0.47 | -0.41% | 1.02% | 0.01 | 1.66 | 9.98% |
| 9/21/17 | 297,607 | $254.11 | -0.74% | -0.30% | 0.42% | 0.00 | 0.82 | 0.44 | -0.04% | -0.70% | 0.01 | -1.13 | 25.88% |
| 9/22/17 | 1,163,236 | $245.67 | -3.32% | 0.07% | 0.31% | 0.00 | 0.83 | 0.43 | 0.21% | -3.53% | 0.01 | -5.68 | 0.00% ** |
| 9/25/17 | 611,327 | $245.03 | -0.26% | -0.22% | 0.69% | 0.00 | 0.84 | 0.39 | 0.07% | -0.34% | 0.01 | -0.48 | 63.40% |
| 9/26/17 | 400,800 | $245.72 | 0.28% | 0.01% | 0.99% | 0.00 | 0.84 | 0.38 | 0.38% | -0.10% | 0.01 | -0.14 | 89.08% |
| 9/27/17 | 404,847 | $244.97 | -0.31% | 0.41% | 0.35% | 0.00 | 0.84 | 0.38 | 0.47% | -0.77% | 0.01 | -1.10 | 27.54% |
| 9/28/17 | 567,110 | $248.08 | 1.27% | 0.14% | 0.65% | 0.00 | 0.83 | 0.37 | 0.34% | 0.93% | 0.01 | 1.32 | 19.02% |
| 9/29/17 | 759,767 | $247.51 | -0.23% | 0.37% | 0.31% | 0.00 | 0.83 | 0.39 | 0.42% | -0.65% | 0.01 | -0.91 | 36.57% |
| 10/2/17 | 795,362 | $249.04 | 0.62% | 0.39% | 0.12% | 0.00 | 0.83 | 0.39 | 0.35% | 0.27% | 0.01 | 0.38 | 70.83% |
| 10/3/17 | 1,044,836 | $252.02 | 1.20% | 0.22% | 0.56% | 0.00 | 0.83 | 0.38 | 0.37% | 0.82% | 0.01 | 1.15 | 25.21% |
| 10/4/17 | 703,978 | $256.91 | 1.94% | 0.13% | 0.40% | 0.00 | 0.85 | 0.41 | 0.25% | 1.69% | 0.01 | 2.36 | 1.98% * |
| 10/5/17 | 572,046 | $256.14 | -0.30% | 0.58% | -0.90% | 0.00 | 0.86 | 0.43 | 0.10% | -0.40% | 0.01 | -0.55 | 58.19% |
| 10/6/17 | 419,112 | $256.77 | 0.25% | -0.08% | 0.18% | 0.00 | 0.84 | 0.44 | 0.00% | 0.24% | 0.01 | 0.33 | 73.86% |
| 10/9/17 | 316,241 | $256.74 | -0.01% | -0.18% | 0.03% | 0.00 | 0.83 | 0.44 | -0.14% | 0.13% | 0.01 | 0.18 | 85.64% |
| 10/10/17 | 443,667 | $254.83 | -0.74% | 0.24% | -0.39% | 0.00 | 0.84 | 0.42 | 0.01% | -0.76% | 0.01 | -1.05 | 29.71% |
| 10/11/17 | 349,104 | $257.06 | 0.88% | 0.18% | -0.07% | 0.00 | 0.82 | 0.44 | 0.09% | 0.78% | 0.01 | 1.08 | 28.35% |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 10/12/17 | 397,162 | $258.24 | 0.46% | -0.16% | -0.10% | 0.00 | 0.81 | 0.45 | -0.19% | 0.65% | 0.01 | 0.89 | 37.48% |
| 10/13/17 | 514,022 | $254.99 | -1.26% | 0.09% | -0.05% | 0.00 | 0.82 | 0.44 | 0.04% | -1.30% | 0.01 | -1.78 | 7.70% |
| 10/16/17 | 217,794 | $257.18 | 0.86% | 0.18% | -0.26% | 0.00 | 0.80 | 0.45 | 0.00% | 0.85% | 0.01 | 1.16 | 24.92% |
| 10/17/17 | 321,119 | $258.73 | 0.60% | 0.07% | -0.10% | 0.00 | 0.80 | 0.45 | 0.00% | 0.61% | 0.01 | 0.82 | 41.47% |
| 10/18/17 | 408,388 | $260.00 | 0.49% | 0.08% | -0.03% | 0.00 | 0.80 | 0.45 | 0.04% | 0.45% | 0.01 | 0.61 | 54.51% |
| 10/19/17 | 520,627 | $261.04 | 0.40% | 0.04% | 1.08% | 0.00 | 0.80 | 0.45 | 0.51% | -0.11% | 0.01 | -0.15 | 87.83% |
| 10/20/17 | 358,852 | $264.52 | 1.33% | 0.52% | 0.64% | 0.00 | 0.80 | 0.45 | 0.70% | 0.64% | 0.01 | 0.86 | 39.12% |
| 10/23/17 | 404,574 | $264.14 | -0.14% | -0.39% | 0.44% | 0.00 | 0.82 | 0.45 | -0.12% | -0.03% | 0.01 | -0.04 | 96.92% |
| 10/24/17 | 587,193 | $266.51 | 0.90% | 0.16% | 0.40% | 0.00 | 0.81 | 0.45 | 0.33% | 0.57% | 0.01 | 0.78 | 43.88% |
| 10/25/17 | 522,241 | $263.15 | -1.26% | -0.47% | -1.01% | 0.00 | 0.81 | 0.46 | -0.83% | -0.43% | 0.01 | -0.59 | 55.78% |
| 10/26/17 | 1,496,981 | $262.98 | -0.06% | 0.13% | 0.76% | 0.00 | 0.83 | 0.47 | 0.47% | -0.54% | 0.01 | -0.74 | 45.93% |
| 10/27/17 | 866,261 | $264.34 | 0.52% | 0.81% | -0.81% | 0.00 | 0.83 | 0.47 | 0.29% | 0.23% | 0.01 | 0.31 | 75.35% |
| 10/30/17 | 837,250 | $262.96 | -0.52% | -0.31% | 0.13% | 0.00 | 0.83 | 0.48 | -0.20% | -0.33% | 0.01 | -0.45 | 65.37% |
| 10/31/17 | 547,383 | $261.76 | -0.46% | 0.10% | 0.62% | 0.00 | 0.84 | 0.48 | 0.38% | -0.83% | 0.01 | -1.15 | 25.31% |
| 11/1/17 | 402,237 | $262.45 | 0.26% | 0.16% | 0.06% | 0.00 | 0.85 | 0.47 | 0.15% | 0.12% | 0.01 | 0.16 | 87.26% |
| 11/2/17 | 597,566 | $257.79 | -1.78% | 0.03% | -2.54% | 0.00 | 0.84 | 0.44 | -1.08% | -0.69% | 0.01 | -0.97 | 33.47% |
| 11/3/17 | 313,829 | $257.33 | -0.18% | 0.32% | -0.33% | 0.00 | 0.83 | 0.48 | 0.10% | -0.28% | 0.01 | -0.39 | 69.61% |
| 11/6/17 | 539,890 | $260.62 | 1.28% | 0.14% | 0.61% | 0.00 | 0.83 | 0.48 | 0.40% | 0.88% | 0.01 | 1.23 | 22.28% |
| 11/7/17 | 252,705 | $260.92 | 0.12% | -0.02% | -0.47% | 0.00 | 0.86 | 0.49 | -0.25% | 0.37% | 0.01 | 0.51 | 61.14% |
| 11/8/17 | 372,169 | $263.48 | 0.98% | 0.15% | 0.90% | 0.00 | 0.87 | 0.49 | 0.56% | 0.42% | 0.01 | 0.58 | 56.24% |
| 11/9/17 | 357,988 | $264.61 | 0.43% | -0.35% | 0.11% | 0.00 | 0.87 | 0.50 | -0.25% | 0.67% | 0.01 | 0.94 | 35.14% |
| 11/10/17 | 275,127 | $263.85 | -0.29% | -0.05% | 0.07% | 0.00 | 0.85 | 0.50 | 0.00% | -0.29% | 0.01 | -0.40 | 69.35% |
| 11/13/17 | 354,452 | $265.02 | 0.44% | 0.10% | 0.28% | 0.00 | 0.84 | 0.52 | 0.23% | 0.21% | 0.01 | 0.30 | 76.67% |
| 11/14/17 | 366,648 | $267.14 | 0.80% | -0.22% | 0.90% | 0.00 | 0.83 | 0.52 | 0.29% | 0.51% | 0.01 | 0.72 | 47.24% |
| 11/15/17 | 396,967 | $267.10 | -0.01% | -0.53% | -0.16% | 0.00 | 0.81 | 0.55 | -0.52% | 0.51% | 0.01 | 0.71 | 47.94% |
| 11/16/17 | 367,139 | $270.65 | 1.33% | 0.85% | 0.28% | 0.00 | 0.79 | 0.54 | 0.83% | 0.50% | 0.01 | 0.70 | 48.44% |
| 11/17/17 | 224,505 | $272.20 | 0.57% | -0.26% | 0.43% | 0.00 | 0.82 | 0.55 | 0.02% | 0.55% | 0.01 | 0.77 | 44.06% |
| 11/20/17 | 715,954 | $276.74 | 1.67% | 0.13% | 0.44% | 0.00 | 0.81 | 0.55 | 0.35% | 1.32% | 0.01 | 1.86 | 6.53% |
| 11/21/17 | 546,909 | $274.25 | -0.90% | 0.66% | 0.37% | 0.00 | 0.85 | 0.57 | 0.78% | -1.68% | 0.01 | -2.36 | 2.02% * |
| 11/22/17 | 347,890 | $274.01 | -0.09% | -0.07% | 0.10% | 0.00 | 0.81 | 0.57 | 0.01% | -0.09% | 0.01 | -0.13 | 89.67% |
| 11/24/17 | 146,216 | $275.55 | 0.56% | 0.21% | -0.12% | 0.00 | 0.81 | 0.58 | 0.10% | 0.46% | 0.01 | 0.64 | 52.43% |
| 11/27/17 | 467,534 | $275.53 | -0.01% | -0.03% | -0.09% | 0.00 | 0.82 | 0.58 | -0.08% | 0.07% | 0.01 | 0.09 | 92.49% |
| 11/28/17 | 335,343 | $280.09 | 1.65% | 0.99% | 0.95% | 0.00 | 0.82 | 0.58 | 1.36% | 0.29% | 0.01 | 0.40 | 68.70% |
| 11/29/17 | 367,327 | $279.10 | -0.35% | -0.02% | 1.52% | 0.00 | 0.83 | 0.59 | 0.88% | -1.23% | 0.01 | -1.70 | 9.19% |
| 11/30/17 | 631,461 | $282.61 | 1.26% | 0.86% | -0.28% | 0.00 | 0.85 | 0.54 | 0.57% | 0.69% | 0.01 | 0.94 | 34.72% |
| 12/1/17 | 653,556 | $284.82 | 0.78% | -0.20% | -0.31% | 0.00 | 0.87 | 0.55 | -0.34% | 1.12% | 0.01 | 1.52 | 13.02% |
| 12/4/17 | 872,483 | $284.65 | -0.06% | -0.10% | 1.34% | 0.00 | 0.85 | 0.53 | 0.64% | -0.70% | 0.01 | -0.95 | 34.46% |
| 12/5/17 | 428,422 | $281.26 | -1.19% | -0.37% | -1.30% | 0.00 | 0.86 | 0.51 | -0.97% | -0.22% | 0.01 | -0.30 | 76.64% |
| 12/6/17 | 482,147 | $277.67 | -1.28% | -0.01% | -1.04% | 0.00 | 0.87 | 0.51 | -0.53% | -0.74% | 0.01 | -1.00 | 31.92% |
| 12/7/17 | 414,272 | $280.32 | 0.95% | 0.31% | 0.49% | 0.00 | 0.86 | 0.53 | 0.52% | 0.43% | 0.01 | 0.58 | 56.52% |
| 12/8/17 | 376,319 | $280.57 | 0.09% | 0.56% | 0.23% | 0.00 | 0.87 | 0.53 | 0.61% | -0.52% | 0.01 | -0.70 | 48.35% |
| 12/11/17 | 388,623 | $277.37 | -1.14% | 0.32% | -0.92% | 0.00 | 0.86 | 0.53 | -0.22% | -0.92% | 0.01 | -1.24 | 21.92% |
| 12/12/17 | 577,545 | $275.34 | -0.73% | 0.16% | -0.47% | 0.00 | 0.85 | 0.55 | -0.14% | -0.59% | 0.01 | -0.79 | 43.14% |
| 12/13/17 | 533,735 | $275.51 | 0.06% | -0.04% | 0.38% | 0.00 | 0.84 | 0.56 | 0.16% | -0.10% | 0.01 | -0.13 | 89.93% |
| 12/14/17 | 453,386 | $273.56 | -0.71% | -0.39% | -0.32% | 0.00 | 0.83 | 0.60 | -0.55% | -0.16% | 0.01 | -0.22 | 82.99% |
| 12/15/17 | 686,413 | $274.71 | 0.42% | 0.90% | 0.01% | 0.00 | 0.83 | 0.61 | 0.72% | -0.30% | 0.01 | -0.41 | 68.43% |
| 12/18/17 | 495,570 | $275.14 | 0.16% | 0.54% | 1.11% | 0.00 | 0.79 | 0.61 | 1.07% | -0.92% | 0.01 | -1.26 | 21.03% |
| 12/19/17 | 583,380 | $276.56 | 0.52% | -0.32% | -0.04% | 0.00 | 0.80 | 0.59 | -0.31% | 0.83% | 0.01 | 1.14 | 25.87% |
| 12/20/17 | 586,481 | $277.55 | 0.36% | -0.07% | 0.89% | 0.00 | 0.75 | 0.59 | 0.46% | -0.10% | 0.01 | -0.14 | 88.92% |
| 12/21/17 | 562,623 | $277.86 | 0.11% | 0.20% | -0.04% | 0.00 | 0.75 | 0.58 | 0.11% | 0.00% | 0.01 | 0.00 | 99.70% |
| 12/22/17 | 414,084 | $276.46 | -0.50% | -0.05% | -0.16% | 0.00 | 0.75 | 0.58 | -0.14% | -0.36% | 0.01 | -0.50 | 61.96% |
| 12/26/17 | 332,150 | $276.45 | 0.00% | -0.10% | 0.66% | 0.00 | 0.75 | 0.58 | 0.29% | -0.29% | 0.01 | -0.40 | 68.95% |
| 12/27/17 | 369,240 | $273.44 | -1.09% | 0.09% | 0.00% | 0.00 | 0.76 | 0.58 | 0.04% | -1.12% | 0.01 | -1.55 | 12.37% |
| 12/28/17 | 371,174 | $276.14 | 0.99% | 0.20% | 0.15% | 0.00 | 0.74 | 0.57 | 0.19% | 0.80% | 0.01 | 1.09 | 27.67% |
| 12/29/17 | 311,683 | $275.90 | -0.09% | -0.51% | -0.24% | 0.00 | 0.74 | 0.57 | -0.56% | 0.47% | 0.01 | 0.64 | 52.13% |
| 1/2/18 | 471,427 | $276.00 | 0.04% | 0.83% | -0.26% | 0.00 | 0.73 | 0.58 | 0.42% | -0.39% | 0.01 | -0.53 | 59.89% |
| 1/3/18 | 467,236 | $275.14 | -0.31% | 0.64% | 0.99% | 0.00 | 0.70 | 0.58 | 0.99% | -1.30% | 0.01 | -1.77 | 7.95% |
| 1/4/18 | 403,817 | $275.26 | 0.04% | 0.42% | -0.66% | 0.00 | 0.67 | 0.56 | -0.13% | 0.18% | 0.01 | 0.24 | 81.33% |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 1/5/18 | 550,518 | $276.67 | 0.51% | 0.70% | 0.30% | 0.00 | 0.68 | 0.55 | 0.60% | -0.09% | 0.01 | -0.12 | 90.19% |
| 1/8/18 | 474,383 | $279.15 | 0.90% | 0.17% | 0.14% | 0.00 | 0.68 | 0.55 | 0.15% | 0.75% | 0.01 | 1.01 | 31.43% |
| 1/9/18 | 617,323 | $279.79 | 0.23% | 0.16% | -0.19% | 0.00 | 0.68 | 0.55 | -0.03% | 0.26% | 0.01 | 0.35 | 72.64% |
| 1/10/18 | 882,123 | $272.09 | -2.75% | -0.11% | -1.04% | 0.00 | 0.69 | 0.55 | -0.69% | -2.07% | 0.01 | -2.77 | 0.65% ** |
| 1/11/18 | 664,768 | $271.72 | -0.14% | 0.71% | 1.27% | 0.00 | 0.70 | 0.56 | 1.17% | -1.31% | 0.01 | -1.72 | 8.74% |
| 1/12/18 | 668,067 | $274.07 | 0.86% | 0.68% | 0.09% | 0.00 | 0.67 | 0.52 | 0.45% | 0.42% | 0.01 | 0.55 | 58.59% |
| 1/16/18 | 513,906 | $274.49 | 0.15% | -0.35% | -0.87% | 0.00 | 0.68 | 0.52 | -0.74% | 0.89% | 0.01 | 1.17 | 24.41% |
| 1/17/18 | 438,869 | $277.80 | 1.21% | 0.94% | 0.45% | 0.00 | 0.68 | 0.51 | 0.84% | 0.37% | 0.01 | 0.48 | 62.92% |
| 1/18/18 | 339,532 | $278.13 | 0.12% | -0.15% | -0.34% | 0.00 | 0.69 | 0.51 | -0.30% | 0.42% | 0.01 | 0.56 | 57.88% |
| 1/19/18 | 524,461 | $279.14 | 0.36% | 0.44% | 0.71% | 0.00 | 0.68 | 0.51 | 0.65% | -0.29% | 0.01 | -0.38 | 70.17% |
| 1/22/18 | 579,199 | $279.56 | 0.15% | 0.81% | -0.36% | 0.00 | 0.67 | 0.51 | 0.35% | -0.20% | 0.01 | -0.26 | 79.25% |
| 1/23/18 | 591,622 | $278.81 | -0.27% | 0.22% | -0.23% | 0.00 | 0.67 | 0.51 | 0.01% | -0.28% | 0.01 | -0.37 | 70.86% |
| 1/24/18 | 620,841 | $274.56 | -1.52% | -0.06% | 0.08% | 0.00 | 0.67 | 0.50 | -0.02% | -1.50% | 0.01 | -2.01 | 4.67% * |
| 1/25/18 | 597,578 | $276.77 | 0.80% | 0.06% | -1.18% | 0.00 | 0.68 | 0.50 | -0.59% | 1.39% | 0.01 | 1.83 | 6.93% |
| 1/26/18 | 662,643 | $280.69 | 1.42% | 1.19% | -1.04% | 0.00 | 0.68 | 0.47 | 0.30% | 1.12% | 0.01 | 1.45 | 15.02% |
| 1/29/18 | 624,626 | $279.14 | -0.55% | -0.67% | -1.31% | 0.00 | 0.74 | 0.44 | -1.10% | 0.54% | 0.01 | 0.70 | 48.47% |
| 1/30/18 | 483,996 | $278.34 | -0.29% | -1.08% | 0.20% | 0.00 | 0.73 | 0.43 | -0.70% | 0.42% | 0.01 | 0.54 | 59.17% |
| 1/31/18 | 661,242 | $281.06 | 0.98% | 0.05% | -0.81% | 0.00 | 0.70 | 0.44 | -0.31% | 1.29% | 0.01 | 1.67 | 9.85% |
| 2/1/18 | 656,923 | $276.08 | -1.77% | -0.05% | -0.55% | 0.00 | 0.71 | 0.42 | -0.25% | -1.52% | 0.01 | -1.94 | 5.49% |
| 2/2/18 | 924,211 | $270.58 | -1.99% | -2.11% | -0.91% | 0.00 | 0.72 | 0.44 | -1.92% | -0.07% | 0.01 | -0.09 | 92.71% |
| 2/5/18 | 870,692 | $263.35 | -2.67% | -4.10% | 0.02% | 0.00 | 0.72 | 0.44 | -2.95% | 0.28% | 0.01 | 0.35 | 72.68% |
| 2/6/18 | 1,389,854 | $268.05 | 1.78% | 1.75% | 1.02% | 0.00 | 0.68 | 0.44 | 1.65% | 0.13% | 0.01 | 0.17 | 86.76% |
| 2/7/18 | 758,689 | $267.66 | -0.15% | -0.50% | 0.67% | 0.00 | 0.69 | 0.47 | -0.04% | -0.11% | 0.01 | -0.14 | 89.11% |
| 2/8/18 | 1,025,817 | $256.57 | -4.14% | -3.74% | -0.24% | 0.00 | 0.69 | 0.46 | -2.70% | -1.44% | 0.01 | -1.84 | 6.86% |
| 2/9/18 | 2,167,116 | $249.46 | -2.77% | 1.53% | -0.74% | 0.00 | 0.77 | 0.46 | 0.81% | -3.58% | 0.01 | -4.52 | 0.00% ** |
| 2/12/18 | 1,524,019 | $254.55 | 2.04% | 1.39% | 0.19% | 0.00 | 0.77 | 0.47 | 1.13% | 0.91% | 0.01 | 1.15 | 25.40% |
| 2/13/18 | 965,249 | $251.28 | -1.28% | 0.27% | -0.35% | 0.00 | 0.80 | 0.47 | 0.03% | -1.31% | 0.01 | -1.66 | 10.06% |
| 2/14/18 | 670,320 | $253.50 | 0.88% | 1.37% | 0.40% | 0.00 | 0.78 | 0.49 | 1.22% | -0.34% | 0.01 | -0.43 | 67.15% |
| 2/15/18 | 868,028 | $252.50 | -0.39% | 1.23% | -0.65% | 0.00 | 0.77 | 0.49 | 0.59% | -0.99% | 0.01 | -1.24 | 21.86% |
| 2/16/18 | 1,067,949 | $249.76 | -1.09% | 0.05% | 0.48% | 0.00 | 0.75 | 0.50 | 0.23% | -1.32% | 0.01 | -1.65 | 10.24% |
| 2/20/18 | 902,492 | $247.07 | -1.08% | -0.58% | -0.61% | 0.00 | 0.75 | 0.49 | -0.78% | -0.29% | 0.01 | -0.36 | 71.91% |
| 2/21/18 | 592,812 | $246.40 | -0.27% | -0.55% | 0.17% | 0.00 | 0.75 | 0.49 | -0.38% | 0.11% | 0.01 | 0.14 | 89.14% |
| 2/22/18 | 771,904 | $249.00 | 1.06% | 0.11% | -0.48% | 0.00 | 0.75 | 0.50 | -0.22% | 1.28% | 0.01 | 1.58 | 11.68% |
| 2/23/18 | 672,085 | $251.39 | 0.96% | 1.61% | -0.74% | 0.00 | 0.75 | 0.48 | 0.80% | 0.16% | 0.01 | 0.20 | 84.05% |
| 2/26/18 | 564,888 | $250.54 | -0.34% | 1.19% | -1.19% | 0.00 | 0.75 | 0.48 | 0.27% | -0.61% | 0.01 | -0.75 | 45.66% |
| 2/27/18 | 622,712 | $246.54 | -1.60% | -1.26% | -1.07% | 0.00 | 0.74 | 0.49 | -1.52% | -0.08% | 0.01 | -0.10 | 92.08% |
| 2/28/18 | 1,123,918 | $239.88 | -2.70% | -1.10% | -1.23% | 0.00 | 0.75 | 0.49 | -1.49% | -1.21% | 0.01 | -1.49 | 13.94% |
| 3/1/18 | 1,010,943 | $241.10 | 0.51% | -1.32% | 0.34% | 0.00 | 0.77 | 0.51 | -0.91% | 1.42% | 0.01 | 1.73 | 8.67% |
| 3/2/18 | 1,196,514 | $236.56 | -1.88% | 0.52% | -0.17% | 0.00 | 0.74 | 0.52 | 0.23% | -2.12% | 0.01 | -2.56 | 1.18% * |
| 3/5/18 | 631,916 | $238.44 | 0.79% | 1.10% | 0.00% | 0.00 | 0.73 | 0.48 | 0.72% | 0.07% | 0.01 | 0.09 | 92.97% |
| 3/6/18 | 629,666 | $241.29 | 1.20% | 0.27% | 1.41% | 0.00 | 0.74 | 0.48 | 0.79% | 0.41% | 0.01 | 0.49 | 62.81% |
| 3/7/18 | 486,082 | $237.22 | -1.69% | -0.04% | -0.28% | 0.00 | 0.74 | 0.49 | -0.25% | -1.44% | 0.01 | -1.71 | 8.91% |
| 3/8/18 | 500,051 | $240.08 | 1.21% | 0.47% | -0.55% | 0.00 | 0.74 | 0.49 | 0.00% | 1.21% | 0.01 | 1.43 | 15.61% |
| 3/9/18 | 590,115 | $245.00 | 2.05% | 1.74% | 0.35% | 0.00 | 0.75 | 0.47 | 1.39% | 0.66% | 0.01 | 0.77 | 44.19% |
| 3/12/18 | 683,641 | $247.93 | 1.20% | -0.13% | 0.22% | 0.00 | 0.76 | 0.47 | -0.07% | 1.26% | 0.01 | 1.48 | 14.21% |
| 3/13/18 | 1,104,773 | $250.59 | 1.07% | -0.63% | 0.77% | 0.00 | 0.76 | 0.48 | -0.17% | 1.24% | 0.01 | 1.44 | 15.21% |
| 3/14/18 | 499,692 | $248.89 | -0.68% | -0.54% | -0.58% | 0.00 | 0.74 | 0.50 | -0.74% | 0.06% | 0.01 | 0.07 | 94.09% |
| 3/15/18 | 455,743 | $246.40 | -1.00% | -0.07% | -0.83% | 0.00 | 0.74 | 0.52 | -0.54% | -0.46% | 0.01 | -0.53 | 59.71% |
| 3/16/18 | 500,289 | $247.90 | 0.61% | 0.17% | 0.64% | 0.00 | 0.73 | 0.53 | 0.41% | 0.20% | 0.01 | 0.23 | 81.91% |
| 3/19/18 | 437,085 | $243.02 | -1.97% | -1.42% | 0.52% | 0.00 | 0.73 | 0.56 | -0.78% | -1.19% | 0.01 | -1.50 | 13.69% |
| 3/20/18 | 671,609 | $246.79 | 1.55% | 0.15% | -0.63% | 0.00 | 0.75 | 0.55 | -0.27% | 1.82% | 0.01 | 2.26 | 2.55% * |
| 3/21/18 | 418,087 | $247.10 | 0.13% | -0.17% | 1.25% | 0.00 | 0.76 | 0.53 | 0.52% | -0.39% | 0.01 | -0.48 | 63.50% |
| 3/22/18 | 761,103 | $240.28 | -2.76% | -2.51% | 0.38% | 0.00 | 0.76 | 0.52 | -1.73% | -1.03% | 0.01 | -1.25 | 21.22% |
| 3/23/18 | 1,172,643 | $230.57 | -4.04% | -2.10% | 0.51% | 0.00 | 0.80 | 0.50 | -1.44% | -2.60% | 0.01 | -3.18 | 0.19% ** |
| 3/26/18 | 935,644 | $234.20 | 1.57% | 2.72% | -0.01% | 0.00 | 0.86 | 0.48 | 2.30% | -0.72% | 0.01 | -0.85 | 39.71% |
| 3/27/18 | 1,193,559 | $227.90 | -2.69% | -1.73% | 0.23% | 0.00 | 0.84 | 0.48 | -1.40% | -1.29% | 0.01 | -1.51 | 13.29% |
| 3/28/18 | 687,362 | $228.89 | 0.43% | -0.27% | 0.02% | 0.00 | 0.86 | 0.46 | -0.30% | 0.73% | 0.01 | 0.86 | 39.36% |
| 3/29/18 | 563,688 | $232.22 | 1.45% | 1.38% | -0.29% | 0.00 | 0.86 | 0.45 | 0.98% | 0.48% | 0.01 | 0.57 | 57.31% |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 4/2/18 | 778,736 | $227.61 | -1.99% | -2.23% | -0.67% | 0.00 | 0.87 | 0.44 | -2.31% | 0.33% | 0.01 | 0.39 | 69.91% |
| 4/3/18 | 545,021 | $230.70 | 1.36% | 1.27% | 0.08% | 0.00 | 0.86 | 0.44 | 1.05% | 0.30% | 0.01 | 0.36 | 72.07% |
| 4/4/18 | 935,187 | $238.91 | 3.56% | 1.16% | 2.22% | 0.00 | 0.87 | 0.44 | 1.90% | 1.65% | 0.01 | 1.96 | 5.27% |
| 4/5/18 | 852,918 | $239.50 | 0.25% | 0.70% | 0.32% | 0.00 | 0.88 | 0.49 | 0.72% | -0.48% | 0.01 | -0.56 | 57.95% |
| 4/6/18 | 606,586 | $236.08 | -1.43% | -2.19% | -0.16% | 0.00 | 0.88 | 0.49 | -2.06% | 0.63% | 0.01 | 0.74 | 45.81% |
| 4/9/18 | 554,068 | $235.37 | -0.30% | 0.36% | -1.23% | 0.00 | 0.87 | 0.49 | -0.36% | 0.06% | 0.01 | 0.07 | 94.55% |
| 4/10/18 | 475,469 | $238.83 | 1.47% | 1.68% | -0.63% | 0.00 | 0.87 | 0.49 | 1.09% | 0.38% | 0.01 | 0.45 | 65.24% |
| 4/11/18 | 330,558 | $238.51 | -0.13% | -0.55% | -0.21% | 0.00 | 0.87 | 0.49 | -0.64% | 0.51% | 0.01 | 0.60 | 54.76% |
| 4/12/18 | 718,063 | $239.57 | 0.44% | 0.84% | -2.14% | 0.00 | 0.87 | 0.49 | -0.38% | 0.82% | 0.01 | 0.98 | 32.96% |
| 4/13/18 | 399,098 | $239.20 | -0.15% | -0.29% | 0.04% | 0.00 | 0.88 | 0.46 | -0.29% | 0.14% | 0.01 | 0.16 | 87.22% |
| 4/16/18 | 640,842 | $239.54 | 0.14% | 0.81% | 0.22% | 0.00 | 0.88 | 0.46 | 0.76% | -0.61% | 0.01 | -0.73 | 46.78% |
| 4/17/18 | 620,539 | $243.48 | 1.64% | 1.07% | -0.21% | 0.00 | 0.87 | 0.45 | 0.76% | 0.88% | 0.01 | 1.05 | 29.62% |
| 4/18/18 | 645,091 | $245.94 | 1.01% | 0.08% | 0.42% | 0.00 | 0.88 | 0.45 | 0.20% | 0.81% | 0.01 | 0.96 | 34.12% |
| 4/19/18 | 648,463 | $240.98 | -2.02% | -0.56% | -1.89% | 0.00 | 0.88 | 0.45 | -1.40% | -0.61% | 0.01 | -0.73 | 46.94% |
| 4/20/18 | 1,156,690 | $235.57 | -2.24% | -0.85% | -0.29% | 0.00 | 0.88 | 0.46 | -0.94% | -1.31% | 0.01 | -1.54 | 12.65% |
| 4/23/18 | 613,938 | $235.93 | 0.15% | 0.01% | 0.35% | 0.00 | 0.89 | 0.47 | 0.10% | 0.05% | 0.01 | 0.06 | 95.33% |
| 4/24/18 | 1,316,940 | $227.25 | -3.68% | -1.34% | 0.12% | 0.00 | 0.89 | 0.47 | -1.19% | -2.48% | 0.01 | -2.92 | 0.43% ** |
| 4/25/18 | 1,032,828 | $227.12 | -0.06% | 0.18% | 0.41% | 0.00 | 0.92 | 0.46 | 0.27% | -0.33% | 0.01 | -0.37 | 71.08% |
| 4/26/18 | 1,132,764 | $227.20 | 0.04% | 1.04% | -0.08% | 0.00 | 0.91 | 0.47 | 0.83% | -0.80% | 0.01 | -0.91 | 36.55% |
| 4/27/18 | 3,139,891 | $217.36 | -4.33% | 0.12% | 0.34% | 0.00 | 0.91 | 0.47 | 0.18% | -4.51% | 0.01 | -5.11 | 0.00% ** |
| 4/30/18 | 1,861,051 | $209.88 | -3.44% | -0.82% | -1.10% | 0.00 | 0.91 | 0.45 | -1.32% | -2.12% | 0.01 | -2.39 | 1.83% * |
| 5/1/18 | 1,302,029 | $215.86 | 2.85% | 0.26% | 0.91% | 0.00 | 0.92 | 0.48 | 0.57% | 2.27% | 0.01 | 2.51 | 1.34% * |
| 5/2/18 | 961,214 | $212.31 | -1.64% | -0.72% | -0.33% | 0.00 | 0.92 | 0.51 | -0.93% | -0.72% | 0.01 | -0.78 | 43.93% |
| 5/3/18 | 932,063 | $215.42 | 1.46% | -0.21% | 0.43% | 0.00 | 0.93 | 0.52 | -0.08% | 1.54% | 0.01 | 1.67 | 9.86% |
| 5/4/18 | 737,701 | $216.36 | 0.44% | 1.30% | -0.10% | 0.00 | 0.92 | 0.52 | 1.06% | -0.62% | 0.01 | -0.66 | 50.80% |
| 5/7/18 | 579,295 | $215.41 | -0.44% | 0.35% | -0.26% | 0.00 | 0.92 | 0.52 | 0.08% | -0.52% | 0.01 | -0.56 | 57.77% |
| 5/8/18 | 773,943 | $213.43 | -0.92% | -0.03% | 0.33% | 0.00 | 0.92 | 0.52 | 0.04% | -0.96% | 0.01 | -1.03 | 30.67% |
| 5/9/18 | 1,094,899 | $210.38 | -1.43% | 0.98% | -1.98% | 0.00 | 0.92 | 0.51 | -0.23% | -1.20% | 0.01 | -1.27 | 20.59% |
| 5/10/18 | 598,093 | $211.53 | 0.55% | 0.96% | -0.31% | 0.00 | 0.91 | 0.54 | 0.57% | -0.03% | 0.01 | -0.03 | 97.75% |
| 5/11/18 | 1,221,291 | $213.58 | 0.97% | 0.21% | 0.29% | 0.00 | 0.91 | 0.54 | 0.21% | 0.76% | 0.01 | 0.81 | 42.16% |
| 5/14/18 | 1,502,691 | $210.64 | -1.38% | 0.09% | -0.28% | 0.00 | 0.91 | 0.54 | -0.20% | -1.18% | 0.01 | -1.25 | 21.55% |
| 5/15/18 | 885,035 | $208.98 | -0.79% | -0.68% | -1.54% | 0.00 | 0.91 | 0.54 | -1.61% | 0.82% | 0.01 | 0.86 | 38.91% |
| 5/16/18 | 887,440 | $210.55 | 0.75% | 0.43% | 0.17% | 0.00 | 0.91 | 0.51 | 0.32% | 0.43% | 0.01 | 0.46 | 64.88% |
| 5/17/18 | 794,382 | $211.84 | 0.61% | -0.06% | 0.92% | 0.00 | 0.92 | 0.52 | 0.29% | 0.32% | 0.01 | 0.35 | 72.77% |
| 5/18/18 | 1,838,572 | $216.15 | 2.03% | -0.26% | 1.01% | 0.00 | 0.92 | 0.53 | 0.16% | 1.87% | 0.01 | 2.01 | 4.64% * |
| 5/21/18 | 1,111,083 | $216.12 | -0.01% | 0.74% | -0.27% | 0.00 | 0.91 | 0.56 | 0.40% | -0.41% | 0.01 | -0.43 | 66.60% |
| 5/22/18 | 780,701 | $215.09 | -0.48% | -0.31% | -1.71% | 0.00 | 0.91 | 0.56 | -1.37% | 0.90% | 0.01 | 0.95 | 34.59% |
| 5/23/18 | 436,873 | $214.87 | -0.10% | 0.33% | 0.93% | 0.00 | 0.90 | 0.54 | 0.66% | -0.77% | 0.01 | -0.81 | 42.08% |
| 5/24/18 | 632,453 | $212.39 | -1.15% | -0.20% | 0.26% | 0.00 | 0.90 | 0.55 | -0.16% | -0.99% | 0.01 | -1.05 | 29.71% |
| 5/25/18 | 799,306 | $213.36 | 0.46% | -0.22% | 1.12% | 0.00 | 0.90 | 0.55 | 0.27% | 0.19% | 0.01 | 0.20 | 84.55% |
| 5/29/18 | 780,882 | $210.64 | -1.27% | -1.15% | 1.21% | 0.00 | 0.90 | 0.55 | -0.51% | -0.76% | 0.01 | -0.81 | 41.96% |
| 5/30/18 | 575,460 | $208.57 | -0.98% | 1.29% | -1.15% | 0.00 | 0.90 | 0.55 | 0.38% | -1.36% | 0.01 | -1.45 | 15.03% |
| 5/31/18 | 861,183 | $204.04 | -2.17% | -0.67% | -0.91% | 0.00 | 0.89 | 0.57 | -1.27% | -0.90% | 0.01 | -0.94 | 34.72% |
| 6/1/18 | 850,022 | $204.35 | 0.15% | 1.09% | -0.76% | 0.00 | 0.90 | 0.58 | 0.38% | -0.23% | 0.01 | -0.24 | 81.08% |
| 6/4/18 | 1,071,583 | $206.84 | 1.22% | 0.45% | 0.77% | 0.00 | 0.89 | 0.57 | 0.67% | 0.55% | 0.01 | 0.57 | 56.65% |
| 6/5/18 | 527,552 | $205.80 | -0.50% | 0.08% | 0.64% | 0.00 | 0.90 | 0.58 | 0.28% | -0.78% | 0.01 | -0.82 | 41.28% |
| 6/6/18 | 803,357 | $205.82 | 0.01% | 0.86% | -0.19% | 0.00 | 0.90 | 0.56 | 0.50% | -0.49% | 0.01 | -0.52 | 60.61% |
| 6/7/18 | 652,707 | $207.97 | 1.04% | -0.05% | 0.52% | 0.00 | 0.89 | 0.56 | 0.08% | 0.96% | 0.01 | 1.01 | 31.54% |
| 6/8/18 | 446,363 | $210.44 | 1.19% | 0.32% | 1.61% | 0.00 | 0.89 | 0.57 | 1.05% | 0.14% | 0.01 | 0.14 | 88.50% |
| 6/11/18 | 556,150 | $210.96 | 0.25% | 0.11% | -0.09% | 0.00 | 0.89 | 0.57 | -0.11% | 0.36% | 0.01 | 0.37 | 70.90% |
| 6/12/18 | 603,571 | $213.95 | 1.42% | 0.18% | 1.01% | 0.00 | 0.90 | 0.57 | 0.59% | 0.83% | 0.01 | 0.86 | 39.06% |
| 6/13/18 | 903,274 | $209.61 | -2.03% | -0.40% | -2.09% | 0.00 | 0.90 | 0.60 | -1.75% | -0.28% | 0.01 | -0.29 | 77.07% |
| 6/14/18 | 780,779 | $214.11 | 2.15% | 0.28% | 0.08% | 0.00 | 0.90 | 0.61 | 0.16% | 1.99% | 0.01 | 2.09 | 3.90% * |
| 6/15/18 | 824,345 | $213.01 | -0.51% | -0.09% | 0.11% | 0.00 | 0.91 | 0.61 | -0.15% | -0.37% | 0.01 | -0.38 | 70.49% |
| 6/18/18 | 976,009 | $210.15 | -1.34% | -0.21% | -0.71% | 0.00 | 0.91 | 0.61 | -0.75% | -0.59% | 0.01 | -0.61 | 54.53% |
| 6/19/18 | 859,266 | $210.59 | 0.21% | -0.40% | 0.07% | 0.00 | 0.91 | 0.61 | -0.45% | 0.66% | 0.01 | 0.68 | 49.86% |
| 6/20/18 | 571,613 | $210.71 | 0.06% | 0.17% | 0.16% | 0.00 | 0.90 | 0.62 | 0.13% | -0.07% | 0.01 | -0.07 | 94.08% |
| 6/21/18 | 784,760 | $210.91 | 0.09% | -0.62% | -0.56% | 0.00 | 0.91 | 0.62 | -1.03% | 1.13% | 0.01 | 1.16 | 24.76% |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 6/22/18 | 973,375 | $211.87 | 0.46% | 0.19% | -0.80% | 0.00 | 0.90 | 0.61 | -0.43% | 0.89% | 0.01 | 0.91 | 36.27% |
| 6/25/18 | 640,434 | $211.50 | -0.17% | -1.37% | 0.04% | 0.00 | 0.90 | 0.60 | -1.33% | 1.16% | 0.01 | 1.19 | 23.81% |
| 6/26/18 | 604,072 | $213.50 | 0.95% | 0.22% | 0.63% | 0.00 | 0.89 | 0.60 | 0.48% | 0.47% | 0.01 | 0.48 | 63.23% |
| 6/27/18 | 1,207,065 | $211.90 | -0.75% | -0.86% | -0.32% | 0.00 | 0.90 | 0.63 | -1.06% | 0.31% | 0.01 | 0.32 | 75.31% |
| 6/28/18 | 874,995 | $211.34 | -0.26% | 0.63% | -0.52% | 0.00 | 0.90 | 0.63 | 0.16% | -0.42% | 0.01 | -0.43 | 66.54% |
| 6/29/18 | 1,150,079 | $214.27 | 1.39% | 0.08% | 0.68% | 0.00 | 0.90 | 0.63 | 0.42% | 0.97% | 0.01 | 0.99 | 32.19% |
| 7/2/18 | 839,688 | $213.86 | -0.19% | 0.31% | -0.44% | 0.00 | 0.90 | 0.64 | -0.08% | -0.11% | 0.01 | -0.11 | 91.30% |
| 7/3/18 | 405,667 | $215.03 | 0.55% | -0.49% | 0.84% | 0.00 | 0.90 | 0.64 | 0.01% | 0.54% | 0.01 | 0.55 | 58.32% |
| 7/5/18 | 414,605 | $217.46 | 1.13% | 0.89% | 0.39% | 0.00 | 0.89 | 0.62 | 0.97% | 0.16% | 0.01 | 0.17 | 86.77% |
| 7/6/18 | 486,208 | $218.74 | 0.59% | 0.86% | -0.55% | 0.00 | 0.90 | 0.65 | 0.37% | 0.22% | 0.01 | 0.24 | 81.45% |
| 7/9/18 | 425,989 | $220.84 | 0.96% | 0.91% | 0.50% | 0.00 | 0.90 | 0.65 | 1.10% | -0.14% | 0.01 | -0.15 | 88.09% |
| 7/10/18 | 491,784 | $219.07 | -0.80% | 0.35% | -0.53% | 0.00 | 0.90 | 0.66 | -0.09% | -0.71% | 0.01 | -0.75 | 45.36% |
| 7/11/18 | 2,242,372 | $224.84 | 2.63% | -0.71% | -0.36% | 0.00 | 0.90 | 0.67 | -0.94% | 3.58% | 0.01 | 3.79 | 0.02% ** |
| 7/12/18 | 2,168,611 | $223.30 | -0.68% | 0.88% | -0.46% | 0.00 | 0.88 | 0.65 | 0.44% | -1.12% | 0.01 | -1.12 | 26.35% |
| 7/13/18 | 938,529 | $223.86 | 0.25% | 0.11% | 0.56% | 0.00 | 0.88 | 0.67 | 0.42% | -0.17% | 0.01 | -0.17 | 86.49% |
| 7/16/18 | 889,996 | $221.52 | -1.05% | -0.10% | -0.30% | 0.00 | 0.88 | 0.66 | -0.33% | -0.72% | 0.01 | -0.71 | 47.63% |
| 7/17/18 | 482,755 | $224.37 | 1.29% | 0.40% | 1.07% | 0.00 | 0.88 | 0.66 | 1.01% | 0.27% | 0.01 | 0.27 | 78.69% |
| 7/18/18 | 628,615 | $224.38 | 0.00% | 0.22% | -0.38% | 0.00 | 0.88 | 0.67 | -0.10% | 0.10% | 0.01 | 0.10 | 91.97% |
| 7/19/18 | 660,057 | $223.25 | -0.50% | -0.38% | 1.43% | 0.00 | 0.88 | 0.70 | 0.61% | -1.12% | 0.01 | -1.13 | 25.94% |
| 7/20/18 | 852,527 | $224.23 | 0.44% | -0.09% | -1.13% | 0.00 | 0.87 | 0.69 | -0.92% | 1.35% | 0.01 | 1.38 | 17.17% |
| 7/23/18 | 1,153,293 | $217.28 | -3.10% | 0.18% | -1.16% | 0.00 | 0.87 | 0.69 | -0.69% | -2.41% | 0.01 | -2.43 | 1.65% * |
| 7/24/18 | 1,456,762 | $219.55 | 1.04% | 0.48% | -2.33% | 0.00 | 0.88 | 0.72 | -1.33% | 2.38% | 0.01 | 2.35 | 2.04% * |
| 7/25/18 | 1,991,928 | $217.37 | -0.99% | 0.91% | -2.83% | 0.00 | 0.88 | 0.67 | -1.15% | 0.16% | 0.01 | 0.16 | 87.48% |
| 7/26/18 | 7,360,529 | $179.31 | -17.51% | -0.30% | 2.01% | 0.00 | 0.88 | 0.65 | 0.98% | -18.49% | 0.01 | -18.18 | 0.00% ** |
| 7/27/18 | 3,309,155 | $183.06 | 2.09% | -0.66% | 0.01% | 0.00 | 0.89 | 0.66 | -0.66% | 2.75% | 0.01 | 2.69 | 0.81% ** |
| 7/30/18 | 1,804,408 | $184.70 | 0.90% | -0.57% | 0.36% | 0.00 | 0.92 | 0.66 | -0.34% | 1.24% | 0.01 | 1.18 | 24.05% |
| 7/31/18 | 1,205,612 | $188.36 | 1.98% | 0.49% | 0.78% | 0.00 | 0.92 | 0.67 | 0.94% | 1.05% | 0.01 | 0.99 | 32.23% |
| 8/1/18 | 1,520,850 | $189.39 | 0.55% | -0.10% | -0.58% | 0.00 | 0.92 | 0.69 | -0.53% | 1.07% | 0.01 | 1.02 | 31.18% |
| 8/2/18 | 1,464,923 | $186.42 | -1.57% | 0.50% | -0.41% | 0.00 | 0.90 | 0.68 | 0.16% | -1.73% | 0.01 | -1.63 | 10.65% |
| 8/3/18 | 1,028,578 | $186.61 | 0.10% | 0.48% | -0.16% | 0.00 | 0.89 | 0.68 | 0.28% | -0.18% | 0.01 | -0.17 | 86.70% |
| 8/6/18 | 1,152,833 | $187.03 | 0.23% | 0.36% | -0.14% | 0.00 | 0.88 | 0.68 | 0.18% | 0.04% | 0.01 | 0.04 | 96.99% |
| 8/7/18 | 1,032,079 | $186.87 | -0.09% | 0.28% | 0.80% | 0.00 | 0.88 | 0.68 | 0.76% | -0.85% | 0.01 | -0.80 | 42.58% |
| 8/8/18 | 854,315 | $186.10 | -0.41% | -0.02% | -0.57% | 0.00 | 0.89 | 0.67 | -0.43% | 0.02% | 0.01 | 0.02 | 98.44% |
| 8/9/18 | 1,130,693 | $184.29 | -0.97% | -0.12% | 0.49% | 0.00 | 0.90 | 0.67 | 0.20% | -1.17% | 0.01 | -1.11 | 27.10% |
| 8/10/18 | 1,099,658 | $182.32 | -1.07% | -0.68% | -0.72% | 0.00 | 0.90 | 0.67 | -1.12% | 0.05% | 0.01 | 0.05 | 96.27% |
| 8/13/18 | 1,159,915 | $181.89 | -0.24% | -0.40% | -1.41% | 0.00 | 0.90 | 0.67 | -1.32% | 1.09% | 0.01 | 1.03 | 30.39% |
| 8/14/18 | 710,168 | $181.86 | -0.02% | 0.65% | 0.52% | 0.00 | 0.90 | 0.65 | 0.91% | -0.92% | 0.01 | -0.87 | 38.54% |
| 8/15/18 | 1,047,112 | $185.08 | 1.77% | -0.74% | 0.61% | 0.00 | 0.89 | 0.65 | -0.30% | 2.07% | 0.01 | 1.96 | 5.26% |
| 8/16/18 | 1,160,764 | $188.12 | 1.64% | 0.82% | -0.28% | 0.00 | 0.87 | 0.66 | 0.51% | 1.13% | 0.01 | 1.05 | 29.47% |
| 8/17/18 | 690,299 | $190.06 | 1.03% | 0.34% | 0.19% | 0.00 | 0.89 | 0.66 | 0.43% | 0.60% | 0.01 | 0.56 | 57.63% |
| 8/20/18 | 669,464 | $190.51 | 0.24% | 0.25% | 0.11% | 0.00 | 0.89 | 0.66 | 0.30% | -0.06% | 0.01 | -0.05 | 95.67% |
| 8/21/18 | 669,988 | $193.41 | 1.52% | 0.21% | 2.47% | 0.00 | 0.88 | 0.65 | 1.79% | -0.27% | 0.01 | -0.25 | 80.26% |
| 8/22/18 | 707,928 | $192.98 | -0.22% | -0.04% | -0.36% | 0.00 | 0.90 | 0.63 | -0.27% | 0.04% | 0.01 | 0.04 | 96.67% |
| 8/23/18 | 685,421 | $190.89 | -1.08% | -0.16% | 0.16% | 0.00 | 0.92 | 0.63 | -0.04% | -1.04% | 0.01 | -1.00 | 31.96% |
| 8/24/18 | 715,478 | $190.41 | -0.25% | 0.62% | -0.78% | 0.00 | 0.92 | 0.63 | 0.09% | -0.34% | 0.01 | -0.32 | 74.74% |
| 8/27/18 | 497,610 | $192.93 | 1.32% | 0.78% | -0.23% | 0.00 | 0.92 | 0.63 | 0.57% | 0.75% | 0.01 | 0.72 | 47.44% |
| 8/28/18 | 413,095 | $192.86 | -0.04% | 0.03% | -0.39% | 0.00 | 0.92 | 0.63 | -0.20% | 0.16% | 0.01 | 0.16 | 87.50% |
| 8/29/18 | 699,757 | $195.98 | 1.62% | 0.58% | -0.97% | 0.00 | 0.92 | 0.63 | -0.07% | 1.68% | 0.01 | 1.62 | 10.74% |
| 8/30/18 | 521,596 | $193.23 | -1.40% | -0.43% | -0.47% | 0.00 | 0.92 | 0.61 | -0.66% | -0.74% | 0.01 | -0.71 | 47.90% |
| 8/31/18 | 626,558 | $191.59 | -0.85% | 0.02% | 0.19% | 0.00 | 0.93 | 0.61 | 0.15% | -0.99% | 0.01 | -0.95 | 34.33% |
| 9/4/18 | 1,020,283 | $190.16 | -0.75% | -0.16% | 0.55% | 0.00 | 0.94 | 0.60 | 0.17% | -0.92% | 0.01 | -0.88 | 38.16% |
| 9/5/18 | 578,638 | $191.00 | 0.44% | -0.28% | 1.11% | 0.00 | 0.95 | 0.59 | 0.37% | 0.07% | 0.01 | 0.07 | 94.78% |
| 9/6/18 | 532,600 | $190.72 | -0.15% | -0.34% | -0.03% | 0.00 | 0.94 | 0.59 | -0.36% | 0.21% | 0.01 | 0.20 | 84.20% |
| 9/7/18 | 574,299 | $188.62 | -1.10% | -0.21% | -0.72% | 0.00 | 0.94 | 0.59 | -0.64% | -0.46% | 0.01 | -0.44 | 66.24% |
| 9/10/18 | 548,351 | $189.77 | 0.61% | 0.19% | 0.67% | 0.00 | 0.93 | 0.60 | 0.57% | 0.04% | 0.01 | 0.04 | 96.70% |
| 9/11/18 | 504,610 | $189.74 | -0.02% | 0.38% | -0.01% | 0.00 | 0.93 | 0.61 | 0.32% | -0.34% | 0.01 | -0.33 | 74.34% |
| 9/12/18 | 1,900,141 | $185.56 | -2.20% | 0.04% | 0.55% | 0.00 | 0.92 | 0.62 | 0.35% | -2.55% | 0.01 | -2.48 | 1.46% * |
| 9/13/18 | 1,508,356 | $185.89 | 0.18% | 0.55% | -1.60% | 0.00 | 0.90 | 0.60 | -0.50% | 0.68% | 0.01 | 0.65 | 51.89% |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 9/14/18 | 1,021,214 | $187.10 | 0.65% | 0.04% | 0.32% | 0.00 | 0.82 | 0.60 | 0.22% | 0.43% | 0.01 | 0.42 | 67.66% |
| 9/17/18 | 973,232 | $186.91 | -0.10% | -0.56% | -0.21% | 0.00 | 0.85 | 0.61 | -0.60% | 0.50% | 0.01 | 0.48 | 62.93% |
| 9/18/18 | 1,173,340 | $185.27 | -0.88% | 0.54% | -0.02% | 0.00 | 0.80 | 0.61 | 0.44% | -1.32% | 0.01 | -1.29 | 19.94% |
| 9/19/18 | 816,773 | $187.33 | 1.11% | 0.13% | -0.25% | 0.00 | 0.79 | 0.61 | -0.05% | 1.16% | 0.01 | 1.13 | 26.14% |
| 9/20/18 | 1,052,067 | $186.18 | -0.61% | 0.79% | -1.03% | 0.00 | 0.78 | 0.61 | 0.00% | -0.61% | 0.01 | -0.60 | 55.27% |
| 9/21/18 | 899,154 | $186.60 | 0.23% | -0.03% | -0.19% | 0.00 | 0.78 | 0.61 | -0.14% | 0.36% | 0.01 | 0.35 | 72.45% |
| 9/24/18 | 936,419 | $182.96 | -1.95% | -0.35% | -1.05% | 0.00 | 0.77 | 0.61 | -0.90% | -1.05% | 0.01 | -1.02 | 31.22% |
| 9/25/18 | 723,305 | $181.38 | -0.86% | -0.12% | 0.00% | 0.00 | 0.74 | 0.59 | -0.10% | -0.76% | 0.01 | -0.74 | 46.06% |
| 9/26/18 | 860,519 | $180.59 | -0.44% | -0.33% | -0.62% | 0.00 | 0.75 | 0.59 | -0.63% | 0.19% | 0.01 | 0.19 | 85.31% |
| 9/27/18 | 780,518 | $179.33 | -0.70% | 0.30% | -0.97% | 0.00 | 0.77 | 0.59 | -0.36% | -0.33% | 0.01 | -0.32 | 74.66% |
| 9/28/18 | 1,023,008 | $175.35 | -2.22% | 0.00% | -0.59% | 0.00 | 0.77 | 0.59 | -0.37% | -1.85% | 0.01 | -1.79 | 7.55% |
| 10/1/18 | 730,356 | $173.70 | -0.94% | 0.36% | -0.62% | 0.00 | 0.75 | 0.61 | -0.14% | -0.80% | 0.01 | -0.76 | 44.59% |
| 10/2/18 | 1,094,217 | $170.03 | -2.11% | -0.04% | -0.49% | 0.00 | 0.75 | 0.61 | -0.38% | -1.74% | 0.01 | -1.66 | 9.92% |
| 10/3/18 | 1,971,292 | $170.85 | 0.48% | 0.07% | -0.41% | 0.00 | 0.74 | 0.65 | -0.28% | 0.76% | 0.01 | 0.73 | 46.82% |
| 10/4/18 | 754,047 | $171.11 | 0.15% | -0.79% | -0.62% | 0.00 | 0.74 | 0.65 | -1.05% | 1.20% | 0.01 | 1.14 | 25.74% |
| 10/5/18 | 1,212,658 | $168.09 | -1.76% | -0.55% | -0.13% | 0.00 | 0.72 | 0.64 | -0.52% | -1.24% | 0.01 | -1.17 | 24.34% |
| 10/8/18 | 732,789 | $169.35 | 0.75% | -0.04% | 0.28% | 0.00 | 0.71 | 0.64 | 0.09% | 0.66% | 0.01 | 0.62 | 53.35% |
| 10/9/18 | 1,319,243 | $160.67 | -5.13% | -0.11% | -2.60% | 0.00 | 0.71 | 0.64 | -1.81% | -3.32% | 0.01 | -3.13 | 0.22% ** |
| 10/10/18 | 1,201,954 | $159.63 | -0.65% | -3.29% | 1.30% | 0.00 | 0.73 | 0.73 | -1.52% | 0.88% | 0.01 | 0.80 | 42.72% |
| 10/11/18 | 843,781 | $157.22 | -1.51% | -2.06% | 0.42% | 0.00 | 0.64 | 0.73 | -1.06% | -0.45% | 0.01 | -0.41 | 68.17% |
| 10/12/18 | 1,325,491 | $156.12 | -0.70% | 1.43% | -1.79% | 0.00 | 0.66 | 0.73 | -0.43% | -0.27% | 0.01 | -0.25 | 80.47% |
| 10/15/18 | 1,517,552 | $155.33 | -0.51% | -0.59% | 0.62% | 0.00 | 0.57 | 0.73 | 0.08% | -0.59% | 0.01 | -0.55 | 58.02% |
| 10/16/18 | 1,284,192 | $156.25 | 0.59% | 2.15% | 0.19% | 0.00 | 0.58 | 0.73 | 1.35% | -0.75% | 0.01 | -0.71 | 47.95% |
| 10/17/18 | 1,042,826 | $155.95 | -0.19% | -0.02% | -1.89% | 0.00 | 0.55 | 0.73 | -1.42% | 1.23% | 0.01 | 1.16 | 24.93% |
| 10/18/18 | 802,760 | $152.29 | -2.35% | -1.43% | -0.77% | 0.00 | 0.55 | 0.70 | -1.35% | -0.99% | 0.01 | -0.93 | 35.27% |
| 10/19/18 | 802,158 | $150.31 | -1.30% | -0.03% | -1.61% | 0.00 | 0.53 | 0.68 | -1.14% | -0.16% | 0.01 | -0.15 | 88.20% |
| 10/22/18 | 939,154 | $148.38 | -1.28% | -0.43% | -0.64% | 0.00 | 0.52 | 0.66 | -0.69% | -0.60% | 0.01 | -0.58 | 56.37% |
| 10/23/18 | 1,842,728 | $151.21 | 1.91% | -0.55% | 2.00% | 0.00 | 0.51 | 0.66 | 1.00% | 0.91% | 0.01 | 0.89 | 37.75% |
| 10/24/18 | 1,518,427 | $147.51 | -2.45% | -3.09% | -0.34% | 0.00 | 0.51 | 0.67 | -1.85% | -0.59% | 0.01 | -0.58 | 56.19% |
| 10/25/18 | 1,778,244 | $151.07 | 2.41% | 1.86% | 0.99% | 0.00 | 0.54 | 0.68 | 1.64% | 0.77% | 0.01 | 0.76 | 45.15% |
| 10/26/18 | 9,601,798 | $115.03 | -23.86% | -1.73% | -0.09% | 0.00 | 0.57 | 0.69 | -1.08% | -22.77% | 0.01 | -22.21 | 0.00% ** |
| 10/29/18 | 5,546,921 | $116.28 | 1.09% | -0.65% | -0.80% | 0.00 | 0.57 | 0.69 | -0.95% | 2.04% | 0.01 | 1.99 | 4.87% * |
| 10/30/18 | 3,093,089 | $123.94 | 6.59% | 1.58% | 3.25% | 0.00 | 0.55 | 0.67 | 3.03% | 3.56% | 0.01 | 3.42 | 0.09% ** |
| 10/31/18 | 2,217,441 | $124.73 | 0.64% | 1.09% | -0.47% | 0.00 | 0.64 | 0.78 | 0.36% | 0.28% | 0.01 | 0.26 | 79.78% |
| 11/1/18 | 2,452,605 | $131.71 | 5.60% | 1.06% | 2.25% | 0.00 | 0.64 | 0.78 | 2.46% | 3.14% | 0.01 | 2.90 | 0.45% ** |
| 11/2/18 | 1,641,151 | $131.78 | 0.05% | -0.62% | 0.17% | 0.00 | 0.69 | 0.84 | -0.22% | 0.27% | 0.01 | 0.25 | 80.66% |
| 11/5/18 | 1,185,374 | $127.93 | -2.92% | 0.56% | 0.59% | 0.00 | 0.70 | 0.86 | 0.96% | -3.88% | 0.01 | -3.50 | 0.07% ** |
| 11/6/18 | 1,320,123 | $126.55 | -1.08% | 0.63% | -0.71% | 0.00 | 0.67 | 0.83 | -0.14% | -0.94% | 0.01 | -0.81 | 42.06% |
| 11/7/18 | 849,654 | $126.39 | -0.13% | 2.12% | -1.39% | 0.00 | 0.66 | 0.84 | 0.26% | -0.39% | 0.01 | -0.33 | 74.02% |
| 11/8/18 | 1,600,323 | $127.23 | 0.66% | -0.20% | -1.04% | 0.00 | 0.65 | 0.83 | -0.98% | 1.65% | 0.01 | 1.42 | 15.91% |
| 11/9/18 | 981,134 | $125.65 | -1.24% | -0.90% | -0.20% | 0.00 | 0.65 | 0.81 | -0.72% | -0.52% | 0.01 | -0.44 | 65.87% |
| 11/12/18 | 887,874 | $121.53 | -3.28% | -1.97% | 0.72% | 0.00 | 0.66 | 0.83 | -0.70% | -2.58% | 0.01 | -2.21 | 2.90% * |
| 11/13/18 | 1,070,745 | $123.25 | 1.42% | -0.14% | 1.27% | 0.00 | 0.73 | 0.83 | 0.94% | 0.47% | 0.01 | 0.40 | 69.18% |
| 11/14/18 | 1,097,417 | $121.41 | -1.49% | -0.73% | -0.35% | 0.00 | 0.73 | 0.84 | -0.82% | -0.68% | 0.01 | -0.57 | 56.82% |
| 11/15/18 | 1,221,067 | $123.73 | 1.91% | 1.09% | -1.91% | 0.00 | 0.74 | 0.84 | -0.80% | 2.71% | 0.01 | 2.29 | 2.40% * |
| 11/16/18 | 657,207 | $123.52 | -0.17% | 0.23% | 0.40% | 0.00 | 0.75 | 0.82 | 0.54% | -0.71% | 0.01 | -0.59 | 55.38% |
| 11/19/18 | 1,177,349 | $124.36 | 0.68% | -1.66% | 1.39% | 0.00 | 0.76 | 0.80 | -0.11% | 0.79% | 0.01 | 0.66 | 51.25% |
| 11/20/18 | 738,717 | $124.60 | 0.19% | -1.81% | 1.23% | 0.00 | 0.74 | 0.81 | -0.28% | 0.47% | 0.01 | 0.39 | 69.38% |
| 11/21/18 | 683,441 | $126.35 | 1.40% | 0.31% | 1.12% | 0.00 | 0.73 | 0.81 | 1.20% | 0.21% | 0.01 | 0.17 | 86.18% |
| 11/23/18 | 224,564 | $126.84 | 0.39% | -0.65% | 0.95% | 0.00 | 0.73 | 0.81 | 0.36% | 0.03% | 0.01 | 0.02 | 98.24% |
| 11/26/18 | 850,160 | $128.75 | 1.51% | 1.57% | -0.50% | 0.00 | 0.73 | 0.82 | 0.81% | 0.70% | 0.01 | 0.58 | 56.05% |
| 11/27/18 | 811,823 | $126.50 | -1.75% | 0.33% | -0.42% | 0.00 | 0.75 | 0.82 | -0.01% | -1.73% | 0.01 | -1.45 | 14.97% |
| 11/28/18 | 1,042,008 | $130.89 | 3.47% | 2.30% | 0.20% | 0.00 | 0.74 | 0.82 | 1.94% | 1.54% | 0.01 | 1.27 | 20.49% |
| 11/29/18 | 760,308 | $127.38 | -2.68% | -0.20% | -0.45% | 0.00 | 0.79 | 0.83 | -0.44% | -2.24% | 0.01 | -1.85 | 6.70% |
| 11/30/18 | 822,434 | $128.06 | 0.53% | 0.84% | -0.52% | 0.00 | 0.79 | 0.84 | 0.29% | 0.25% | 0.01 | 0.20 | 84.16% |
| 12/3/18 | 1,725,149 | $126.31 | -1.37% | 1.09% | 0.53% | 0.00 | 0.79 | 0.84 | 1.37% | -2.74% | 0.01 | -2.23 | 2.78% * |
| 12/4/18 | 1,091,774 | $121.30 | -3.97% | -3.23% | -1.51% | 0.00 | 0.76 | 0.82 | -3.64% | -0.32% | 0.01 | -0.26 | 79.67% |
| 12/6/18 | 1,487,602 | $123.01 | 1.41% | -0.12% | 1.01% | 0.00 | 0.76 | 0.82 | 0.75% | 0.66% | 0.01 | 0.53 | 59.66% |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 12/7/18 | 1,114,497 | $120.44 | -2.09% | -2.32% | 0.96% | 0.00 | 0.76 | 0.83 | -0.94% | -1.15% | 0.01 | -0.93 | 35.63% |
| 12/10/18 | 1,233,715 | $119.98 | -0.38% | 0.18% | -1.84% | 0.00 | 0.78 | 0.81 | -1.33% | 0.95% | 0.01 | 0.76 | 44.84% |
| 12/11/18 | 999,409 | $119.25 | -0.61% | -0.03% | -0.74% | 0.00 | 0.79 | 0.80 | -0.58% | -0.03% | 0.01 | -0.02 | 98.40% |
| 12/12/18 | 1,231,430 | $118.91 | -0.29% | 0.54% | 0.80% | 0.00 | 0.79 | 0.80 | 1.09% | -1.38% | 0.01 | -1.11 | 27.11% |
| 12/13/18 | 780,414 | $118.20 | -0.60% | 0.00% | -0.93% | 0.00 | 0.79 | 0.79 | -0.73% | 0.13% | 0.01 | 0.10 | 91.87% |
| 12/14/18 | 872,763 | $116.98 | -1.03% | -1.90% | 0.67% | 0.00 | 0.78 | 0.80 | -0.95% | -0.09% | 0.01 | -0.07 | 94.57% |
| 12/17/18 | 938,179 | $115.75 | -1.05% | -2.07% | 0.65% | 0.00 | 0.80 | 0.80 | -1.13% | 0.08% | 0.01 | 0.07 | 94.70% |
| 12/18/18 | 1,173,867 | $118.38 | 2.27% | 0.02% | 1.38% | 0.00 | 0.79 | 0.79 | 1.10% | 1.17% | 0.01 | 0.94 | 34.93% |
| 12/19/18 | 1,226,253 | $116.97 | -1.19% | -1.53% | 0.25% | 0.00 | 0.80 | 0.81 | -1.02% | -0.17% | 0.01 | -0.14 | 88.90% |
| 12/20/18 | 1,180,598 | $115.50 | -1.26% | -1.57% | 0.60% | 0.00 | 0.80 | 0.81 | -0.77% | -0.49% | 0.01 | -0.39 | 69.79% |
| 12/21/18 | 1,747,479 | $113.21 | -1.98% | -2.06% | -0.75% | 0.00 | 0.81 | 0.80 | -2.27% | 0.29% | 0.01 | 0.23 | 81.68% |
| 12/24/18 | 540,701 | $111.31 | -1.68% | -2.70% | 0.49% | 0.00 | 0.80 | 0.80 | -1.78% | 0.10% | 0.01 | 0.08 | 93.36% |
| 12/26/18 | 1,005,982 | $117.10 | 5.20% | 4.96% | 0.00% | 0.00 | 0.80 | 0.80 | 3.97% | 1.24% | 0.01 | 0.99 | 32.43% |
| 12/27/18 | 777,471 | $117.86 | 0.65% | 0.87% | -0.18% | 0.00 | 0.84 | 0.80 | 0.59% | 0.06% | 0.01 | 0.05 | 96.22% |
| 12/28/18 | 762,167 | $117.20 | -0.56% | -0.11% | 0.03% | 0.00 | 0.84 | 0.80 | -0.07% | -0.49% | 0.01 | -0.40 | 69.34% |
| 12/31/18 | 698,826 | $116.96 | -0.20% | 0.86% | -0.43% | 0.00 | 0.84 | 0.80 | 0.38% | -0.59% | 0.01 | -0.47 | 64.06% |
| 1/2/19 | 1,192,433 | $118.60 | 1.40% | 0.13% | 0.77% | 0.00 | 0.84 | 0.80 | 0.73% | 0.67% | 0.01 | 0.54 | 59.36% |
| 1/3/19 | 651,586 | $116.90 | -1.43% | -2.45% | 1.15% | 0.00 | 0.86 | 0.82 | -1.18% | -0.26% | 0.01 | -0.21 | 83.30% |
| 1/4/19 | 1,041,605 | $122.13 | 4.47% | 3.43% | 0.55% | 0.00 | 0.87 | 0.81 | 3.41% | 1.06% | 0.01 | 0.88 | 38.10% |
| 1/7/19 | 1,033,326 | $124.15 | 1.65% | 0.70% | 1.55% | 0.00 | 0.89 | 0.82 | 1.91% | -0.25% | 0.01 | -0.21 | 83.52% |
| 1/8/19 | 895,520 | $123.06 | -0.88% | 0.97% | -0.07% | 0.00 | 0.89 | 0.82 | 0.81% | -1.69% | 0.01 | -1.40 | 16.51% |
| 1/9/19 | 1,041,271 | $127.41 | 3.53% | 0.44% | 1.67% | 0.00 | 0.88 | 0.82 | 1.75% | 1.79% | 0.01 | 1.47 | 14.46% |
| 1/10/19 | 671,215 | $126.59 | -0.64% | 0.45% | -0.73% | 0.00 | 0.89 | 0.84 | -0.21% | -0.43% | 0.01 | -0.35 | 72.58% |
| 1/11/19 | 813,311 | $125.67 | -0.73% | -0.01% | 0.31% | 0.00 | 0.88 | 0.86 | 0.27% | -1.00% | 0.01 | -0.82 | 41.67% |
| 1/14/19 | 865,745 | $126.01 | 0.27% | -0.51% | -0.30% | 0.00 | 0.89 | 0.87 | -0.72% | 0.99% | 0.01 | 0.82 | 41.66% |
| 1/15/19 | 796,116 | $124.04 | -1.56% | 1.07% | -1.10% | 0.00 | 0.88 | 0.85 | 0.03% | -1.60% | 0.01 | -1.33 | 18.72% |
| 1/16/19 | 688,376 | $123.10 | -0.76% | 0.22% | -1.24% | 0.00 | 0.87 | 0.92 | -0.95% | 0.20% | 0.01 | 0.17 | 86.88% |
| 1/17/19 | 1,173,972 | $124.18 | 0.88% | 0.77% | -0.07% | 0.00 | 0.87 | 0.93 | 0.58% | 0.30% | 0.01 | 0.25 | 80.16% |
| 1/18/19 | 738,985 | $126.62 | 1.96% | 1.32% | -0.36% | 0.00 | 0.87 | 0.93 | 0.80% | 1.17% | 0.01 | 0.99 | 32.34% |
| 1/22/19 | 1,198,957 | $126.72 | 0.08% | -1.41% | -0.50% | 0.00 | 0.89 | 0.93 | -1.74% | 1.82% | 0.01 | 1.58 | 11.77% |
| 1/23/19 | 785,391 | $124.73 | -1.57% | 0.22% | -0.54% | 0.00 | 0.88 | 0.92 | -0.33% | -1.24% | 0.01 | -1.07 | 28.80% |
| 1/24/19 | 621,885 | $127.15 | 1.94% | 0.14% | 1.25% | 0.00 | 0.87 | 0.92 | 1.23% | 0.71% | 0.01 | 0.61 | 54.23% |
| 1/25/19 | 1,117,335 | $127.56 | 0.32% | 0.85% | -0.21% | 0.00 | 0.87 | 0.93 | 0.50% | -0.18% | 0.01 | -0.16 | 87.60% |
| 1/28/19 | 891,255 | $128.00 | 0.34% | -0.78% | 1.06% | 0.00 | 0.88 | 0.93 | 0.26% | 0.08% | 0.01 | 0.07 | 94.26% |
| 1/29/19 | 1,689,044 | $127.04 | -0.75% | -0.14% | 1.31% | 0.00 | 0.88 | 0.93 | 1.06% | -1.81% | 0.01 | -1.57 | 12.02% |
| 1/30/19 | 1,251,509 | $125.79 | -0.98% | 1.57% | -0.54% | 0.00 | 0.88 | 0.91 | 0.84% | -1.82% | 0.01 | -1.56 | 12.13% |
| 1/31/19 | 1,535,954 | $128.79 | 2.38% | 0.88% | 0.87% | 0.00 | 0.86 | 0.92 | 1.51% | 0.87% | 0.01 | 0.74 | 45.86% |
| 2/1/19 | 987,904 | $128.78 | -0.01% | 0.10% | -0.23% | 0.00 | 0.87 | 0.93 | -0.17% | 0.16% | 0.01 | 0.14 | 89.03% |
| 2/4/19 | 904,931 | $127.88 | -0.70% | 0.68% | 0.03% | 0.00 | 0.87 | 0.94 | 0.58% | -1.28% | 0.01 | -1.09 | 27.70% |
| 2/5/19 | 1,608,512 | $126.90 | -0.77% | 0.47% | 0.12% | 0.00 | 0.86 | 0.94 | 0.47% | -1.24% | 0.01 | -1.05 | 29.61% |
| 2/6/19 | 1,220,053 | $127.43 | 0.42% | -0.21% | -0.88% | 0.00 | 0.86 | 0.95 | -1.09% | 1.51% | 0.01 | 1.29 | 20.13% |
| 2/7/19 | 1,723,708 | $128.20 | 0.60% | -0.92% | 1.74% | 0.00 | 0.87 | 0.95 | 0.80% | -0.19% | 0.01 | -0.16 | 87.01% |
| 2/8/19 | 3,807,538 | $135.78 | 5.91% | 0.10% | -0.22% | 0.00 | 0.87 | 0.94 | -0.19% | 6.10% | 0.01 | 5.23 | 0.00% ** |
| 2/11/19 | 2,428,369 | $137.98 | 1.62% | 0.07% | 0.44% | 0.00 | 0.87 | 0.94 | 0.40% | 1.22% | 0.01 | 1.05 | 29.50% |
| 2/12/19 | 1,781,205 | $143.14 | 3.74% | 1.30% | 2.20% | 0.00 | 0.87 | 0.94 | 3.12% | 0.62% | 0.01 | 0.53 | 59.85% |
| 2/13/19 | 1,144,028 | $139.41 | -2.61% | 0.31% | -0.50% | 0.00 | 0.87 | 0.95 | -0.28% | -2.33% | 0.01 | -1.99 | 4.88% * |
| 2/14/19 | 888,903 | $138.80 | -0.44% | -0.23% | 0.02% | 0.00 | 0.87 | 0.98 | -0.26% | -0.18% | 0.01 | -0.15 | 88.03% |
| 2/15/19 | 855,904 | $139.21 | 0.30% | 1.10% | -0.01% | 0.00 | 0.87 | 0.99 | 0.86% | -0.56% | 0.01 | -0.48 | 63.53% |
| 2/19/19 | 793,757 | $139.71 | 0.36% | 0.16% | 0.36% | 0.00 | 0.87 | 0.99 | 0.41% | -0.05% | 0.01 | -0.04 | 96.64% |
| 2/20/19 | 811,997 | $139.77 | 0.04% | 0.20% | -0.54% | 0.00 | 0.87 | 0.99 | -0.44% | 0.49% | 0.01 | 0.41 | 68.24% |
| 2/21/19 | 777,753 | $140.03 | 0.19% | -0.34% | 0.70% | 0.00 | 0.86 | 0.99 | 0.31% | -0.12% | 0.01 | -0.10 | 91.66% |
| 2/22/19 | 607,992 | $140.50 | 0.34% | 0.64% | 0.28% | 0.00 | 0.86 | 0.99 | 0.74% | -0.41% | 0.01 | -0.35 | 72.97% |
| 2/25/19 | 707,828 | $141.40 | 0.64% | 0.14% | -0.59% | 0.00 | 0.86 | 1.00 | -0.59% | 1.23% | 0.01 | 1.06 | 29.25% |
| 2/26/19 | 605,790 | $140.02 | -0.98% | -0.08% | -0.41% | 0.00 | 0.86 | 1.00 | -0.57% | -0.40% | 0.01 | -0.35 | 73.06% |
| 2/27/19 | 683,332 | $138.60 | -1.01% | -0.04% | 0.08% | 0.00 | 0.86 | 1.00 | -0.05% | -0.97% | 0.01 | -0.83 | 40.77% |
| 2/28/19 | 599,577 | $136.12 | -1.79% | -0.25% | -0.89% | 0.00 | 0.86 | 1.00 | -1.20% | -0.59% | 0.01 | -0.50 | 61.47% |
| 3/1/19 | 749,150 | $137.48 | 1.00% | 0.70% | -0.04% | 0.00 | 0.86 | 1.01 | 0.47% | 0.53% | 0.01 | 0.46 | 64.75% |
| 3/4/19 | 1,028,388 | $138.23 | 0.55% | -0.39% | 1.05% | 0.00 | 0.86 | 1.01 | 0.64% | -0.10% | 0.01 | -0.09 | 93.23% |

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 3/5/19 | 691,997 | $135.17 | -2.21% | -0.11% | -1.14% | 0.00 | 0.86 | 1.01 | -1.34% | -0.87% | 0.01 | -0.75 | 45.58% |
| 3/6/19 | 650,912 | $133.33 | -1.36% | -0.65% | -0.13% | 0.00 | 0.86 | 1.02 | -0.79% | -0.58% | 0.01 | -0.49 | 62.29% |
| 3/7/19 | 1,359,075 | $129.61 | -2.79% | -0.79% | 0.91% | 0.00 | 0.86 | 1.02 | 0.14% | -2.93% | 0.01 | -2.51 | 1.36% * |
| 3/8/19 | 1,052,966 | $132.08 | 1.91% | -0.20% | 0.12% | 0.00 | 0.88 | 1.01 | -0.15% | 2.06% | 0.01 | 1.75 | 8.20% |
| 3/11/19 | 501,602 | $133.11 | 0.78% | 1.47% | -0.37% | 0.00 | 0.87 | 1.03 | 0.80% | -0.02% | 0.01 | -0.02 | 98.72% |
| 3/12/19 | 564,062 | $133.26 | 0.11% | 0.30% | -0.13% | 0.00 | 0.87 | 1.03 | 0.03% | 0.08% | 0.01 | 0.07 | 94.48% |
| 3/13/19 | 680,120 | $133.00 | -0.20% | 0.70% | -1.13% | 0.00 | 0.87 | 1.04 | -0.66% | 0.47% | 0.01 | 0.40 | 69.27% |
| 3/14/19 | 966,157 | $129.26 | -2.81% | -0.05% | -0.37% | 0.00 | 0.88 | 1.03 | -0.52% | -2.29% | 0.01 | -1.95 | 5.37% |
| 3/15/19 | 970,482 | $128.57 | -0.53% | 0.50% | -0.77% | 0.00 | 0.88 | 1.04 | -0.48% | -0.05% | 0.01 | -0.04 | 96.72% |
| 3/18/19 | 545,332 | $129.51 | 0.73% | 0.37% | 0.33% | 0.00 | 0.88 | 1.04 | 0.55% | 0.18% | 0.01 | 0.16 | 87.70% |
| 3/19/19 | 509,507 | $127.90 | -1.24% | -0.01% | -1.06% | 0.00 | 0.88 | 1.04 | -1.23% | -0.01% | 0.01 | -0.01 | 99.42% |
| 3/20/19 | 646,845 | $126.02 | -1.47% | -0.29% | -0.31% | 0.00 | 0.88 | 1.04 | -0.70% | -0.77% | 0.01 | -0.65 | 51.51% |
| 3/21/19 | 522,984 | $128.14 | 1.68% | 1.09% | 0.97% | 0.00 | 0.88 | 1.04 | 1.85% | -0.16% | 0.01 | -0.14 | 89.11% |
| 3/22/19 | 698,173 | $124.86 | -2.56% | -1.89% | 0.27% | 0.00 | 0.88 | 1.04 | -1.51% | -1.05% | 0.01 | -0.89 | 37.58% |
| 3/25/19 | 627,602 | $124.75 | -0.09% | -0.08% | 1.38% | 0.00 | 0.89 | 1.04 | 1.23% | -1.32% | 0.01 | -1.11 | 26.82% |
| 3/26/19 | 875,431 | $125.26 | 0.41% | 0.72% | -0.56% | 0.00 | 0.89 | 1.02 | -0.07% | 0.48% | 0.01 | 0.40 | 68.68% |
| 3/27/19 | 1,004,358 | $126.13 | 0.69% | -0.46% | 1.40% | 0.00 | 0.89 | 1.01 | 0.87% | -0.18% | 0.01 | -0.15 | 88.08% |
| 3/28/19 | 758,853 | $125.98 | -0.12% | 0.37% | -0.35% | 0.00 | 0.89 | 1.00 | -0.13% | 0.01% | 0.01 | 0.01 | 99.05% |
| 3/29/19 | 681,503 | $126.15 | 0.13% | 0.68% | -0.66% | 0.00 | 0.89 | 1.01 | -0.18% | 0.32% | 0.01 | 0.27 | 78.74% |
| 4/1/19 | 537,225 | $127.88 | 1.37% | 1.16% | -0.21% | 0.00 | 0.90 | 1.02 | 0.69% | 0.68% | 0.01 | 0.58 | 56.10% |
| 4/2/19 | 399,576 | $127.36 | -0.41% | 0.01% | -0.06% | 0.00 | 0.90 | 1.01 | -0.18% | -0.23% | 0.01 | -0.20 | 84.44% |
| 4/3/19 | 745,072 | $126.82 | -0.42% | 0.21% | 0.63% | 0.00 | 0.90 | 1.01 | 0.70% | -1.13% | 0.01 | -0.97 | 33.41% |
| 4/4/19 | 532,583 | $129.69 | 2.26% | 0.23% | 1.16% | 0.00 | 0.89 | 0.95 | 1.19% | 1.07% | 0.01 | 0.93 | 35.31% |
| 4/5/19 | 379,415 | $131.59 | 1.47% | 0.46% | 0.91% | 0.00 | 0.92 | 0.95 | 1.18% | 0.29% | 0.01 | 0.25 | 80.20% |
| 4/8/19 | 532,123 | $132.75 | 0.88% | 0.11% | 0.10% | 0.00 | 0.92 | 0.95 | 0.08% | 0.80% | 0.01 | 0.70 | 48.67% |
| 4/9/19 | 595,698 | $131.31 | -1.08% | -0.58% | -0.92% | 0.00 | 0.92 | 0.95 | -1.51% | 0.43% | 0.01 | 0.37 | 71.16% |
| 4/10/19 | 646,463 | $131.20 | -0.08% | 0.36% | 0.68% | 0.00 | 0.92 | 0.94 | 0.87% | -0.95% | 0.01 | -0.83 | 40.78% |
| 4/11/19 | 320,861 | $131.40 | 0.15% | 0.01% | 0.70% | 0.00 | 0.93 | 0.94 | 0.57% | -0.41% | 0.01 | -0.36 | 71.81% |
| 4/12/19 | 467,437 | $132.13 | 0.56% | 0.67% | -0.29% | 0.00 | 0.94 | 0.97 | 0.23% | 0.32% | 0.01 | 0.29 | 77.52% |
| 4/15/19 | 691,277 | $131.58 | -0.42% | -0.06% | 0.15% | 0.00 | 0.94 | 0.97 | -0.03% | -0.39% | 0.01 | -0.34 | 73.13% |
| 4/16/19 | 587,542 | $131.10 | -0.36% | 0.05% | 0.51% | 0.00 | 0.94 | 0.98 | 0.43% | -0.79% | 0.01 | -0.70 | 48.49% |
| 4/17/19 | 395,797 | $130.87 | -0.18% | -0.22% | 0.32% | 0.00 | 0.94 | 0.97 | -0.02% | -0.16% | 0.01 | -0.14 | 88.95% |
| 4/18/19 | 615,437 | $131.77 | 0.69% | 0.16% | 0.32% | 0.00 | 0.94 | 0.96 | 0.33% | 0.36% | 0.01 | 0.32 | 74.99% |
| 4/22/19 | 709,922 | $131.40 | -0.28% | 0.10% | -0.82% | 0.00 | 0.96 | 0.97 | -0.83% | 0.55% | 0.01 | 0.49 | 62.63% |
| 4/23/19 | 880,578 | $134.14 | 2.09% | 0.89% | 0.26% | 0.00 | 0.96 | 0.97 | 0.97% | 1.11% | 0.01 | 0.98 | 32.70% |
| 4/24/19 | 1,232,190 | $134.16 | 0.01% | -0.22% | -0.61% | 0.00 | 0.97 | 0.97 | -0.92% | 0.94% | 0.01 | 0.83 | 40.95% |
| 4/25/19 | 1,318,412 | $130.71 | -2.57% | -0.04% | -1.43% | 0.00 | 0.98 | 0.99 | -1.59% | -0.98% | 0.01 | -0.88 | 37.96% |
| 4/26/19 | 1,971,843 | $127.00 | -2.84% | 0.47% | 0.20% | 0.00 | 0.95 | 0.93 | 0.48% | -3.32% | 0.01 | -3.03 | 0.30% ** |
| 4/29/19 | 720,931 | $130.56 | 2.80% | 0.11% | 0.39% | 0.00 | 0.95 | 0.93 | 0.31% | 2.50% | 0.01 | 2.27 | 2.49% * |
| 4/30/19 | 1,411,839 | $136.25 | 4.36% | 0.10% | -0.39% | 0.00 | 0.93 | 0.86 | -0.40% | 4.76% | 0.01 | 4.35 | 0.00% ** |
| 5/1/19 | 808,145 | $135.35 | -0.66% | -0.75% | 0.52% | 0.00 | 0.93 | 0.83 | -0.38% | -0.28% | 0.01 | -0.24 | 81.21% |
| 5/2/19 | 675,824 | $135.83 | 0.35% | -0.21% | 1.27% | 0.00 | 0.95 | 0.86 | 0.80% | -0.44% | 0.01 | -0.40 | 69.28% |
| 5/3/19 | 413,709 | $139.09 | 2.40% | 0.97% | 0.27% | 0.00 | 0.95 | 0.84 | 1.07% | 1.33% | 0.01 | 1.19 | 23.77% |
| 5/6/19 | 615,687 | $137.78 | -0.94% | -0.44% | -0.32% | 0.00 | 0.97 | 0.83 | -0.76% | -0.18% | 0.01 | -0.16 | 87.10% |
| 5/7/19 | 807,517 | $136.46 | -0.96% | -1.65% | -0.03% | 0.00 | 0.98 | 0.86 | -1.72% | 0.76% | 0.01 | 0.69 | 49.26% |
| 5/8/19 | 400,774 | $134.04 | -1.77% | -0.16% | -0.64% | 0.00 | 0.97 | 0.86 | -0.78% | -1.00% | 0.01 | -0.90 | 37.18% |
| 5/9/19 | 497,071 | $132.84 | -0.90% | -0.27% | 0.57% | 0.00 | 0.94 | 0.88 | 0.18% | -1.08% | 0.01 | -0.98 | 33.05% |
| 5/10/19 | 515,942 | $135.36 | 1.90% | 0.41% | -0.23% | 0.00 | 0.94 | 0.86 | 0.10% | 1.79% | 0.01 | 1.62 | 10.73% |
| 5/13/19 | 774,201 | $131.16 | -3.10% | -2.41% | 0.26% | 0.00 | 0.94 | 0.85 | -2.12% | -0.99% | 0.01 | -0.88 | 37.96% |
| 5/14/19 | 599,603 | $134.21 | 2.33% | 0.81% | 0.46% | 0.00 | 0.95 | 0.93 | 1.10% | 1.23% | 0.01 | 1.12 | 26.45% |
| 5/15/19 | 543,879 | $135.97 | 1.31% | 0.60% | -0.23% | 0.00 | 0.96 | 0.94 | 0.28% | 1.03% | 0.01 | 0.94 | 34.82% |
| 5/16/19 | 1,248,011 | $140.31 | 3.19% | 0.92% | -0.42% | 0.00 | 0.97 | 0.91 | 0.42% | 2.77% | 0.01 | 2.52 | 1.29% * |
| 5/17/19 | 669,213 | $138.69 | -1.15% | -0.57% | -0.47% | 0.00 | 1.00 | 0.88 | -1.05% | -0.10% | 0.01 | -0.09 | 92.86% |
| 5/20/19 | 691,126 | $137.12 | -1.13% | -0.67% | -0.23% | 0.00 | 1.00 | 0.88 | -0.94% | -0.19% | 0.01 | -0.17 | 86.75% |
| 5/21/19 | 560,228 | $141.03 | 2.85% | 0.85% | 0.87% | 0.00 | 1.00 | 0.88 | 1.54% | 1.31% | 0.01 | 1.17 | 24.62% |
| 5/22/19 | 657,756 | $140.49 | -0.38% | -0.28% | -1.13% | 0.00 | 1.00 | 0.89 | -1.36% | 0.98% | 0.01 | 0.87 | 38.80% |
| 5/23/19 | 933,806 | $141.71 | 0.87% | -1.18% | -0.28% | 0.00 | 1.00 | 0.87 | -1.48% | 2.34% | 0.01 | 2.09 | 3.87% * |
| 5/24/19 | 1,264,635 | $145.90 | 2.96% | 0.15% | 0.99% | 0.00 | 0.97 | 0.85 | 0.95% | 2.00% | 0.01 | 1.76 | 8.06% |

## Appendix E
## Mohawk Industries, Inc. Common Stock Data

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 5/28/19 | 1,020,483 | $141.45 | -3.05% | -0.84% | -0.52% | 0.00 | 0.96 | 0.86 | -1.25% | -1.80% | 0.01 | -1.58 | 11.61% |
| 5/29/19 | 644,577 | $138.54 | -2.06% | -0.69% | -0.51% | 0.00 | 0.97 | 0.88 | -1.14% | -0.92% | 0.01 | -0.80 | 42.44% |
| 5/30/19 | 511,070 | $140.58 | 1.47% | 0.22% | 0.27% | 0.00 | 1.00 | 0.91 | 0.47% | 1.01% | 0.01 | 0.90 | 36.99% |
| 5/31/19 | 942,364 | $135.55 | -3.58% | -1.30% | -0.03% | 0.00 | 1.02 | 0.93 | -1.36% | -2.22% | 0.01 | -1.98 | 5.01% |
| 6/3/19 | 737,382 | $138.32 | 2.04% | -0.28% | 1.70% | 0.00 | 1.05 | 0.92 | 1.25% | 0.79% | 0.01 | 0.69 | 48.87% |
| 6/4/19 | 883,514 | $145.10 | 4.90% | 2.15% | 0.75% | 0.00 | 1.04 | 0.95 | 2.92% | 1.98% | 0.01 | 1.74 | 8.43% |
| 6/5/19 | 556,626 | $145.53 | 0.30% | 0.83% | -0.21% | 0.00 | 1.07 | 1.01 | 0.66% | -0.36% | 0.01 | -0.32 | 75.24% |
| 6/6/19 | 699,614 | $147.14 | 1.11% | 0.64% | -0.41% | 0.00 | 1.07 | 1.01 | 0.25% | 0.86% | 0.01 | 0.75 | 45.53% |
| 6/7/19 | 636,978 | $146.95 | -0.13% | 1.06% | -0.28% | 0.00 | 1.08 | 1.02 | 0.86% | -0.99% | 0.01 | -0.87 | 38.73% |
| 6/10/19 | 529,653 | $149.06 | 1.44% | 0.47% | -0.05% | 0.00 | 1.07 | 1.03 | 0.43% | 1.01% | 0.01 | 0.88 | 38.04% |
| 6/11/19 | 916,708 | $149.13 | 0.05% | -0.03% | -0.49% | 0.00 | 1.08 | 1.03 | -0.54% | 0.59% | 0.01 | 0.52 | 60.66% |
| 6/12/19 | 576,292 | $149.00 | -0.09% | -0.20% | 0.17% | 0.00 | 1.09 | 1.02 | -0.06% | -0.03% | 0.01 | -0.03 | 97.85% |
| 6/13/19 | 579,566 | $150.61 | 1.08% | 0.44% | 1.17% | 0.00 | 1.09 | 1.00 | 1.63% | -0.55% | 0.01 | -0.48 | 63.11% |
| 6/14/19 | 750,823 | $152.29 | 1.12% | -0.15% | 0.53% | 0.00 | 1.09 | 0.99 | 0.35% | 0.77% | 0.01 | 0.67 | 50.20% |
| 6/17/19 | 687,295 | $150.22 | -1.36% | 0.09% | -0.79% | 0.00 | 1.09 | 1.00 | -0.70% | -0.66% | 0.01 | -0.58 | 56.53% |
| 6/18/19 | 482,780 | $150.66 | 0.29% | 0.97% | -0.38% | 0.00 | 1.11 | 1.02 | 0.66% | -0.37% | 0.01 | -0.33 | 74.56% |
| 6/19/19 | 918,399 | $149.10 | -1.04% | 0.30% | -0.91% | 0.00 | 1.13 | 1.02 | -0.64% | -0.40% | 0.01 | -0.35 | 72.83% |
| 6/20/19 | 717,507 | $148.45 | -0.44% | 0.96% | 0.33% | 0.00 | 1.16 | 1.03 | 1.40% | -1.83% | 0.01 | -1.61 | 11.07% |
| 6/21/19 | 1,150,358 | $146.03 | -1.63% | -0.12% | -0.86% | 0.00 | 1.14 | 1.02 | -1.07% | -0.56% | 0.01 | -0.48 | 63.05% |
| 6/24/19 | 609,808 | $145.93 | -0.07% | -0.17% | -0.11% | 0.00 | 1.14 | 1.02 | -0.37% | 0.30% | 0.01 | 0.26 | 79.31% |
| 6/25/19 | 768,220 | $142.40 | -2.42% | -0.95% | -0.17% | 0.00 | 1.14 | 1.02 | -1.32% | -1.10% | 0.01 | -0.95 | 34.22% |
| 6/26/19 | 802,716 | $141.75 | -0.46% | -0.12% | 0.31% | 0.00 | 1.16 | 1.02 | 0.10% | -0.56% | 0.01 | -0.48 | 62.99% |
| 6/27/19 | 421,893 | $145.09 | 2.36% | 0.40% | 1.20% | 0.00 | 1.17 | 1.01 | 1.60% | 0.76% | 0.01 | 0.66 | 51.25% |
| 6/28/19 | 704,648 | $147.47 | 1.64% | 0.58% | 0.56% | 0.00 | 1.18 | 1.02 | 1.18% | 0.46% | 0.01 | 0.40 | 69.35% |
| 7/1/19 | 562,186 | $150.71 | 2.20% | 0.77% | 0.02% | 0.00 | 1.19 | 1.04 | 0.87% | 1.33% | 0.01 | 1.15 | 25.25% |
| 7/2/19 | 389,078 | $151.47 | 0.50% | 0.30% | -0.39% | 0.00 | 1.23 | 1.04 | -0.09% | 0.59% | 0.01 | 0.51 | 60.86% |
| 7/3/19 | 207,317 | $153.25 | 1.18% | 0.79% | 0.03% | 0.00 | 1.22 | 1.00 | 0.94% | 0.23% | 0.01 | 0.20 | 84.04% |
| 7/5/19 | 325,239 | $151.40 | -1.21% | -0.17% | -0.46% | 0.00 | 1.23 | 0.99 | -0.71% | -0.50% | 0.01 | -0.44 | 66.43% |
| 7/8/19 | 593,706 | $150.27 | -0.75% | -0.48% | 0.11% | 0.00 | 1.23 | 1.00 | -0.53% | -0.22% | 0.01 | -0.19 | 84.95% |
| 7/9/19 | 364,437 | $149.88 | -0.26% | 0.15% | -0.84% | 0.00 | 1.25 | 1.01 | -0.71% | 0.45% | 0.01 | 0.40 | 69.20% |
| 7/10/19 | 325,186 | $148.60 | -0.85% | 0.45% | 0.07% | 0.00 | 1.27 | 0.97 | 0.60% | -1.45% | 0.01 | -1.30 | 19.79% |
| 7/11/19 | 301,849 | $148.96 | 0.24% | 0.23% | -0.33% | 0.00 | 1.27 | 0.97 | -0.09% | 0.33% | 0.01 | 0.29 | 77.17% |
| 7/12/19 | 443,575 | $151.13 | 1.46% | 0.47% | 1.38% | 0.00 | 1.27 | 0.97 | 1.88% | -0.42% | 0.01 | -0.37 | 70.89% |
| 7/15/19 | 334,471 | $149.58 | -1.03% | 0.02% | -0.04% | 0.00 | 1.25 | 0.97 | -0.08% | -0.95% | 0.01 | -0.84 | 40.30% |
| 7/16/19 | 413,142 | $150.04 | 0.31% | -0.34% | 1.19% | 0.00 | 1.32 | 0.99 | 0.64% | -0.33% | 0.01 | -0.30 | 76.63% |
| 7/17/19 | 614,567 | $150.95 | 0.61% | -0.65% | -0.46% | 0.00 | 1.32 | 0.97 | -1.40% | 2.00% | 0.01 | 1.81 | 7.25% |
| 7/18/19 | 1,045,601 | $154.51 | 2.36% | 0.37% | -0.56% | 0.00 | 1.29 | 0.94 | -0.12% | 2.48% | 0.01 | 2.21 | 2.88% * |
| 7/19/19 | 758,398 | $152.98 | -0.99% | -0.61% | -0.29% | 0.00 | 1.31 | 0.91 | -1.12% | 0.13% | 0.01 | 0.11 | 91.11% |
| 7/22/19 | 829,417 | $151.81 | -0.76% | 0.29% | -0.95% | 0.00 | 1.32 | 0.90 | -0.53% | -0.23% | 0.01 | -0.20 | 83.95% |
| 7/23/19 | 372,422 | $153.98 | 1.43% | 0.69% | -1.22% | 0.00 | 1.31 | 0.94 | -0.29% | 1.72% | 0.01 | 1.52 | 13.03% |
| 7/24/19 | 662,280 | $154.44 | 0.30% | 0.47% | 0.06% | 0.00 | 1.40 | 0.88 | 0.70% | -0.40% | 0.01 | -0.36 | 71.74% |
| 7/25/19 | 1,008,204 | $156.36 | 1.24% | -0.53% | 1.21% | 0.00 | 1.39 | 0.87 | 0.31% | 0.93% | 0.01 | 0.84 | 40.28% |
| 7/26/19 | 4,420,435 | $128.84 | -17.60% | 0.74% | -0.68% | 0.00 | 1.38 | 0.89 | 0.41% | -18.01% | 0.01 | -16.14 | 0.00% ** |

**Notes:**

[1] Trading day.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Reported composite U.S. price.  Source: Bloomberg.

[4] = {[3] / [3] on previous trading day} - 1.

[5] Daily return for the S&P 500 Total Return Index.  Source: Bloomberg.

[6] Daily industry return is the daily return for the S&P Homebuilders Select Industry Total Return Index, after removing the effect of Mohawk from the index return based on Mohawk's daily weight in the index.  Source: Bloomberg.  The Excess INDUSTRYt returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (-0.0001) and beta (0.9716) are estimated by regressing daily industry returns on market returns over the period 11/2/2016 to 7/26/2019.

[7] Intercept from a market model regression estimated over the prior 120 trading days.

[8] Coefficient for the market return from a market model regression estimated over the prior 120 trading days.

[9] Coefficient for the excess industry return from a market model regression estimated over the prior 120 trading days.

**Appendix E**
**Mohawk Industries, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |

[10] = [7] + {[8] x [5]} + {[9] x [6]}.

[11] = [4] - [10].

[12] Root MSE of a market model estimated over the prior 120 trading days.

[13] = [11] / [12].

[14] Two-tailed p-value associated with the t-statistic in [13].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 4/24/2017 Mon | 499,430 | --- | --- | --- |
| 4/25/2017 Tue | 550,929 | --- | --- | --- |
| 4/26/2017 Wed | 618,600 | --- | --- | --- |
| 4/27/2017 Thu | 860,215 | --- | --- | --- |
| 4/28/2017 Fri | 1,745,923 | 4,275,097 | 74,302,000 | 5.8% |
| 5/1/2017 Mon | 539,612 | --- | --- | --- |
| 5/2/2017 Tue | 588,724 | --- | --- | --- |
| 5/3/2017 Wed | 484,729 | --- | --- | --- |
| 5/4/2017 Thu | 547,768 | --- | --- | --- |
| 5/5/2017 Fri | 298,888 | 2,459,721 | 74,320,034 | 3.3% |
| 5/8/2017 Mon | 463,024 | --- | --- | --- |
| 5/9/2017 Tue | 326,209 | --- | --- | --- |
| 5/10/2017 Wed | 290,439 | --- | --- | --- |
| 5/11/2017 Thu | 404,311 | --- | --- | --- |
| 5/12/2017 Fri | 416,403 | 1,900,386 | 74,320,034 | 2.6% |
| 5/15/2017 Mon | 448,893 | --- | --- | --- |
| 5/16/2017 Tue | 488,142 | --- | --- | --- |
| 5/17/2017 Wed | 531,322 | --- | --- | --- |
| 5/18/2017 Thu | 344,134 | --- | --- | --- |
| 5/19/2017 Fri | 396,692 | 2,209,183 | 74,320,034 | 3.0% |
| 5/22/2017 Mon | 200,235 | --- | --- | --- |
| 5/23/2017 Tue | 673,766 | --- | --- | --- |
| 5/24/2017 Wed | 415,153 | --- | --- | --- |
| 5/25/2017 Thu | 419,848 | --- | --- | --- |
| 5/26/2017 Fri | 259,431 | 1,968,433 | 74,320,034 | 2.6% |
| 5/30/2017 Tue | 219,680 | --- | --- | --- |
| 5/31/2017 Wed | 520,089 | --- | --- | --- |
| 6/1/2017 Thu | 575,190 | --- | --- | --- |
| 6/2/2017 Fri | 313,647 | 1,628,606 | 74,320,034 | 2.2% |
| 6/5/2017 Mon | 247,552 | --- | --- | --- |
| 6/6/2017 Tue | 297,860 | --- | --- | --- |
| 6/7/2017 Wed | 260,413 | --- | --- | --- |
| 6/8/2017 Thu | 290,511 | --- | --- | --- |
| 6/9/2017 Fri | 250,076 | 1,346,412 | 74,320,034 | 1.8% |
| 6/12/2017 Mon | 290,024 | --- | --- | --- |
| 6/13/2017 Tue | 338,254 | --- | --- | --- |
| 6/14/2017 Wed | 546,467 | --- | --- | --- |
| 6/15/2017 Thu | 332,742 | --- | --- | --- |
| 6/16/2017 Fri | 349,636 | 1,857,123 | 74,320,034 | 2.5% |
| 6/19/2017 Mon | 180,304 | --- | --- | --- |
| 6/20/2017 Tue | 228,018 | --- | --- | --- |
| 6/21/2017 Wed | 391,254 | --- | --- | --- |
| 6/22/2017 Thu | 321,293 | --- | --- | --- |
| 6/23/2017 Fri | 1,364,152 | 2,485,021 | 74,320,034 | 3.3% |
| 6/26/2017 Mon | 297,890 | --- | --- | --- |
| 6/27/2017 Tue | 239,057 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 6/28/2017 Wed | 395,088 | --- | --- | --- |
| 6/29/2017 Thu | 571,317 | --- | --- | --- |
| 6/30/2017 Fri | 325,861 | 1,829,213 | 74,320,034 | 2.5% |
| 7/3/2017 Mon | 224,363 | --- | --- | --- |
| 7/5/2017 Wed | 253,519 | --- | --- | --- |
| 7/6/2017 Thu | 274,045 | --- | --- | --- |
| 7/7/2017 Fri | 376,739 | 1,128,666 | 74,338,000 | 1.5% |
| 7/10/2017 Mon | 368,822 | --- | --- | --- |
| 7/11/2017 Tue | 350,834 | --- | --- | --- |
| 7/12/2017 Wed | 394,554 | --- | --- | --- |
| 7/13/2017 Thu | 245,814 | --- | --- | --- |
| 7/14/2017 Fri | 319,943 | 1,679,967 | 74,338,000 | 2.3% |
| 7/17/2017 Mon | 225,809 | --- | --- | --- |
| 7/18/2017 Tue | 310,346 | --- | --- | --- |
| 7/19/2017 Wed | 429,665 | --- | --- | --- |
| 7/20/2017 Thu | 672,161 | --- | --- | --- |
| 7/21/2017 Fri | 565,195 | 2,203,176 | 74,338,000 | 3.0% |
| 7/24/2017 Mon | 456,684 | --- | --- | --- |
| 7/25/2017 Tue | 1,112,144 | --- | --- | --- |
| 7/26/2017 Wed | 637,542 | --- | --- | --- |
| 7/27/2017 Thu | 882,429 | --- | --- | --- |
| 7/28/2017 Fri | 1,202,612 | 4,291,411 | 74,338,000 | 5.8% |
| 7/31/2017 Mon | 588,406 | --- | --- | --- |
| 8/1/2017 Tue | 729,499 | --- | --- | --- |
| 8/2/2017 Wed | 394,734 | --- | --- | --- |
| 8/3/2017 Thu | 323,209 | --- | --- | --- |
| 8/4/2017 Fri | 268,475 | 2,304,323 | 74,338,177 | 3.1% |
| 8/7/2017 Mon | 505,752 | --- | --- | --- |
| 8/8/2017 Tue | 340,014 | --- | --- | --- |
| 8/9/2017 Wed | 372,521 | --- | --- | --- |
| 8/10/2017 Thu | 419,969 | --- | --- | --- |
| 8/11/2017 Fri | 313,026 | 1,951,282 | 74,338,177 | 2.6% |
| 8/14/2017 Mon | 443,885 | --- | --- | --- |
| 8/15/2017 Tue | 389,375 | --- | --- | --- |
| 8/16/2017 Wed | 396,513 | --- | --- | --- |
| 8/17/2017 Thu | 493,463 | --- | --- | --- |
| 8/18/2017 Fri | 603,288 | 2,326,524 | 74,338,177 | 3.1% |
| 8/21/2017 Mon | 304,580 | --- | --- | --- |
| 8/22/2017 Tue | 310,859 | --- | --- | --- |
| 8/23/2017 Wed | 379,926 | --- | --- | --- |
| 8/24/2017 Thu | 338,087 | --- | --- | --- |
| 8/25/2017 Fri | 310,912 | 1,644,364 | 74,338,177 | 2.2% |
| 8/28/2017 Mon | 230,042 | --- | --- | --- |
| 8/29/2017 Tue | 328,839 | --- | --- | --- |
| 8/30/2017 Wed | 316,751 | --- | --- | --- |
| 8/31/2017 Thu | 399,548 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 9/1/2017 Fri | 445,592 | 1,720,772 | 74,338,177 | 2.3% |
| 9/5/2017 Tue | 466,455 | --- | --- | --- |
| 9/6/2017 Wed | 463,539 | --- | --- | --- |
| 9/7/2017 Thu | 647,460 | --- | --- | --- |
| 9/8/2017 Fri | 603,443 | 2,180,897 | 74,338,177 | 2.9% |
| 9/11/2017 Mon | 407,635 | --- | --- | --- |
| 9/12/2017 Tue | 325,458 | --- | --- | --- |
| 9/13/2017 Wed | 328,939 | --- | --- | --- |
| 9/14/2017 Thu | 439,537 | --- | --- | --- |
| 9/15/2017 Fri | 484,211 | 1,985,780 | 74,338,177 | 2.7% |
| 9/18/2017 Mon | 618,727 | --- | --- | --- |
| 9/19/2017 Tue | 511,917 | --- | --- | --- |
| 9/20/2017 Wed | 480,938 | --- | --- | --- |
| 9/21/2017 Thu | 297,607 | --- | --- | --- |
| 9/22/2017 Fri | 1,163,236 | 3,072,425 | 74,338,177 | 4.1% |
| 9/25/2017 Mon | 611,327 | --- | --- | --- |
| 9/26/2017 Tue | 400,800 | --- | --- | --- |
| 9/27/2017 Wed | 404,847 | --- | --- | --- |
| 9/28/2017 Thu | 567,110 | --- | --- | --- |
| 9/29/2017 Fri | 759,767 | 2,743,851 | 74,338,177 | 3.7% |
| 10/2/2017 Mon | 795,362 | --- | --- | --- |
| 10/3/2017 Tue | 1,044,836 | --- | --- | --- |
| 10/4/2017 Wed | 703,978 | --- | --- | --- |
| 10/5/2017 Thu | 572,046 | --- | --- | --- |
| 10/6/2017 Fri | 419,112 | 3,535,334 | 74,338,000 | 4.8% |
| 10/9/2017 Mon | 316,241 | --- | --- | --- |
| 10/10/2017 Tue | 443,667 | --- | --- | --- |
| 10/11/2017 Wed | 349,104 | --- | --- | --- |
| 10/12/2017 Thu | 397,162 | --- | --- | --- |
| 10/13/2017 Fri | 514,022 | 2,020,196 | 74,338,000 | 2.7% |
| 10/16/2017 Mon | 217,794 | --- | --- | --- |
| 10/17/2017 Tue | 321,119 | --- | --- | --- |
| 10/18/2017 Wed | 408,388 | --- | --- | --- |
| 10/19/2017 Thu | 520,627 | --- | --- | --- |
| 10/20/2017 Fri | 358,852 | 1,826,780 | 74,338,000 | 2.5% |
| 10/23/2017 Mon | 404,574 | --- | --- | --- |
| 10/24/2017 Tue | 587,193 | --- | --- | --- |
| 10/25/2017 Wed | 522,241 | --- | --- | --- |
| 10/26/2017 Thu | 1,496,981 | --- | --- | --- |
| 10/27/2017 Fri | 866,261 | 3,877,250 | 74,338,000 | 5.2% |
| 10/30/2017 Mon | 837,250 | --- | --- | --- |
| 10/31/2017 Tue | 547,383 | --- | --- | --- |
| 11/1/2017 Wed | 402,237 | --- | --- | --- |
| 11/2/2017 Thu | 597,566 | --- | --- | --- |
| 11/3/2017 Fri | 313,829 | 2,698,265 | 74,338,177 | 3.6% |
| 11/6/2017 Mon | 539,890 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 11/7/2017 Tue | 252,705 | --- | --- | --- |
| 11/8/2017 Wed | 372,169 | --- | --- | --- |
| 11/9/2017 Thu | 357,988 | --- | --- | --- |
| 11/10/2017 Fri | 275,127 | 1,797,879 | 74,338,177 | 2.4% |
| 11/13/2017 Mon | 354,452 | --- | --- | --- |
| 11/14/2017 Tue | 366,648 | --- | --- | --- |
| 11/15/2017 Wed | 396,967 | --- | --- | --- |
| 11/16/2017 Thu | 367,139 | --- | --- | --- |
| 11/17/2017 Fri | 224,505 | 1,709,711 | 74,338,177 | 2.3% |
| 11/20/2017 Mon | 715,954 | --- | --- | --- |
| 11/21/2017 Tue | 546,909 | --- | --- | --- |
| 11/22/2017 Wed | 347,890 | --- | --- | --- |
| 11/24/2017 Fri | 146,216 | 1,756,969 | 74,338,177 | 2.4% |
| 11/27/2017 Mon | 467,534 | --- | --- | --- |
| 11/28/2017 Tue | 335,343 | --- | --- | --- |
| 11/29/2017 Wed | 367,327 | --- | --- | --- |
| 11/30/2017 Thu | 631,461 | --- | --- | --- |
| 12/1/2017 Fri | 653,556 | 2,455,221 | 74,338,177 | 3.3% |
| 12/4/2017 Mon | 872,483 | --- | --- | --- |
| 12/5/2017 Tue | 428,422 | --- | --- | --- |
| 12/6/2017 Wed | 482,147 | --- | --- | --- |
| 12/7/2017 Thu | 414,272 | --- | --- | --- |
| 12/8/2017 Fri | 376,319 | 2,573,643 | 74,338,177 | 3.5% |
| 12/11/2017 Mon | 388,623 | --- | --- | --- |
| 12/12/2017 Tue | 577,545 | --- | --- | --- |
| 12/13/2017 Wed | 533,735 | --- | --- | --- |
| 12/14/2017 Thu | 453,386 | --- | --- | --- |
| 12/15/2017 Fri | 686,413 | 2,639,702 | 74,338,177 | 3.6% |
| 12/18/2017 Mon | 495,570 | --- | --- | --- |
| 12/19/2017 Tue | 583,380 | --- | --- | --- |
| 12/20/2017 Wed | 586,481 | --- | --- | --- |
| 12/21/2017 Thu | 562,623 | --- | --- | --- |
| 12/22/2017 Fri | 414,084 | 2,642,138 | 74,338,177 | 3.6% |
| 12/26/2017 Tue | 332,150 | --- | --- | --- |
| 12/27/2017 Wed | 369,240 | --- | --- | --- |
| 12/28/2017 Thu | 371,174 | --- | --- | --- |
| 12/29/2017 Fri | 311,683 | 1,384,247 | 74,338,177 | 1.9% |
| 1/2/2018 Tue | 471,427 | --- | --- | --- |
| 1/3/2018 Wed | 467,236 | --- | --- | --- |
| 1/4/2018 Thu | 403,817 | --- | --- | --- |
| 1/5/2018 Fri | 550,518 | 1,892,998 | 74,421,000 | 2.5% |
| 1/8/2018 Mon | 474,383 | --- | --- | --- |
| 1/9/2018 Tue | 617,323 | --- | --- | --- |
| 1/10/2018 Wed | 882,123 | --- | --- | --- |
| 1/11/2018 Thu | 664,768 | --- | --- | --- |
| 1/12/2018 Fri | 668,067 | 3,306,664 | 74,421,000 | 4.4% |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 1/16/2018 Tue | 513,906 | --- | --- | --- |
| 1/17/2018 Wed | 438,869 | --- | --- | --- |
| 1/18/2018 Thu | 339,532 | --- | --- | --- |
| 1/19/2018 Fri | 524,461 | 1,816,768 | 74,421,000 | 2.4% |
| 1/22/2018 Mon | 579,199 | --- | --- | --- |
| 1/23/2018 Tue | 591,622 | --- | --- | --- |
| 1/24/2018 Wed | 620,841 | --- | --- | --- |
| 1/25/2018 Thu | 597,578 | --- | --- | --- |
| 1/26/2018 Fri | 662,643 | 3,051,883 | 74,421,000 | 4.1% |
| 1/29/2018 Mon | 624,626 | --- | --- | --- |
| 1/30/2018 Tue | 483,996 | --- | --- | --- |
| 1/31/2018 Wed | 661,242 | --- | --- | --- |
| 2/1/2018 Thu | 656,923 | --- | --- | --- |
| 2/2/2018 Fri | 924,211 | 3,350,998 | 74,421,000 | 4.5% |
| 2/5/2018 Mon | 870,692 | --- | --- | --- |
| 2/6/2018 Tue | 1,389,854 | --- | --- | --- |
| 2/7/2018 Wed | 758,689 | --- | --- | --- |
| 2/8/2018 Thu | 1,025,817 | --- | --- | --- |
| 2/9/2018 Fri | 2,167,116 | 6,212,168 | 74,421,000 | 8.3% |
| 2/12/2018 Mon | 1,524,019 | --- | --- | --- |
| 2/13/2018 Tue | 965,249 | --- | --- | --- |
| 2/14/2018 Wed | 670,320 | --- | --- | --- |
| 2/15/2018 Thu | 868,028 | --- | --- | --- |
| 2/16/2018 Fri | 1,067,949 | 5,095,565 | 74,421,000 | 6.8% |
| 2/20/2018 Tue | 902,492 | --- | --- | --- |
| 2/21/2018 Wed | 592,812 | --- | --- | --- |
| 2/22/2018 Thu | 771,904 | --- | --- | --- |
| 2/23/2018 Fri | 672,085 | 2,939,293 | 74,421,000 | 3.9% |
| 2/26/2018 Mon | 564,888 | --- | --- | --- |
| 2/27/2018 Tue | 622,712 | --- | --- | --- |
| 2/28/2018 Wed | 1,123,918 | --- | --- | --- |
| 3/1/2018 Thu | 1,010,943 | --- | --- | --- |
| 3/2/2018 Fri | 1,196,514 | 4,518,975 | 74,425,467 | 6.1% |
| 3/5/2018 Mon | 631,916 | --- | --- | --- |
| 3/6/2018 Tue | 629,666 | --- | --- | --- |
| 3/7/2018 Wed | 486,082 | --- | --- | --- |
| 3/8/2018 Thu | 500,051 | --- | --- | --- |
| 3/9/2018 Fri | 590,115 | 2,837,830 | 74,425,467 | 3.8% |
| 3/12/2018 Mon | 683,641 | --- | --- | --- |
| 3/13/2018 Tue | 1,104,773 | --- | --- | --- |
| 3/14/2018 Wed | 499,692 | --- | --- | --- |
| 3/15/2018 Thu | 455,743 | --- | --- | --- |
| 3/16/2018 Fri | 500,289 | 3,244,138 | 74,425,467 | 4.4% |
| 3/19/2018 Mon | 437,085 | --- | --- | --- |
| 3/20/2018 Tue | 671,609 | --- | --- | --- |
| 3/21/2018 Wed | 418,087 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 3/22/2018 Thu | 761,103 | --- | --- | --- |
| 3/23/2018 Fri | 1,172,643 | 3,460,527 | 74,425,467 | 4.6% |
| 3/26/2018 Mon | 935,644 | --- | --- | --- |
| 3/27/2018 Tue | 1,193,559 | --- | --- | --- |
| 3/28/2018 Wed | 687,362 | --- | --- | --- |
| 3/29/2018 Thu | 563,688 | 3,380,253 | 74,533,583 | 4.5% |
| 4/2/2018 Mon | 778,736 | --- | --- | --- |
| 4/3/2018 Tue | 545,021 | --- | --- | --- |
| 4/4/2018 Wed | 935,187 | --- | --- | --- |
| 4/5/2018 Thu | 852,918 | --- | --- | --- |
| 4/6/2018 Fri | 606,586 | 3,718,448 | 74,533,000 | 5.0% |
| 4/9/2018 Mon | 554,068 | --- | --- | --- |
| 4/10/2018 Tue | 475,469 | --- | --- | --- |
| 4/11/2018 Wed | 330,558 | --- | --- | --- |
| 4/12/2018 Thu | 718,063 | --- | --- | --- |
| 4/13/2018 Fri | 399,098 | 2,477,256 | 74,533,000 | 3.3% |
| 4/16/2018 Mon | 640,842 | --- | --- | --- |
| 4/17/2018 Tue | 620,539 | --- | --- | --- |
| 4/18/2018 Wed | 645,091 | --- | --- | --- |
| 4/19/2018 Thu | 648,463 | --- | --- | --- |
| 4/20/2018 Fri | 1,156,690 | 3,711,625 | 74,533,000 | 5.0% |
| 4/23/2018 Mon | 613,938 | --- | --- | --- |
| 4/24/2018 Tue | 1,316,940 | --- | --- | --- |
| 4/25/2018 Wed | 1,032,828 | --- | --- | --- |
| 4/26/2018 Thu | 1,132,764 | --- | --- | --- |
| 4/27/2018 Fri | 3,139,891 | 7,236,361 | 74,533,000 | 9.7% |
| 4/30/2018 Mon | 1,861,051 | --- | --- | --- |
| 5/1/2018 Tue | 1,302,029 | --- | --- | --- |
| 5/2/2018 Wed | 961,214 | --- | --- | --- |
| 5/3/2018 Thu | 932,063 | --- | --- | --- |
| 5/4/2018 Fri | 737,701 | 5,794,058 | 74,598,687 | 7.8% |
| 5/7/2018 Mon | 579,295 | --- | --- | --- |
| 5/8/2018 Tue | 773,943 | --- | --- | --- |
| 5/9/2018 Wed | 1,094,899 | --- | --- | --- |
| 5/10/2018 Thu | 598,093 | --- | --- | --- |
| 5/11/2018 Fri | 1,221,291 | 4,267,521 | 74,598,687 | 5.7% |
| 5/14/2018 Mon | 1,502,691 | --- | --- | --- |
| 5/15/2018 Tue | 885,035 | --- | --- | --- |
| 5/16/2018 Wed | 887,440 | --- | --- | --- |
| 5/17/2018 Thu | 794,382 | --- | --- | --- |
| 5/18/2018 Fri | 1,838,572 | 5,908,120 | 74,598,687 | 7.9% |
| 5/21/2018 Mon | 1,111,083 | --- | --- | --- |
| 5/22/2018 Tue | 780,701 | --- | --- | --- |
| 5/23/2018 Wed | 436,873 | --- | --- | --- |
| 5/24/2018 Thu | 632,453 | --- | --- | --- |
| 5/25/2018 Fri | 799,306 | 3,760,416 | 74,598,687 | 5.0% |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 5/29/2018 Tue | 780,882 | --- | --- | --- |
| 5/30/2018 Wed | 575,460 | --- | --- | --- |
| 5/31/2018 Thu | 861,183 | --- | --- | --- |
| 6/1/2018 Fri | 850,022 | 3,067,547 | 74,598,687 | 4.1% |
| 6/4/2018 Mon | 1,071,583 | --- | --- | --- |
| 6/5/2018 Tue | 527,552 | --- | --- | --- |
| 6/6/2018 Wed | 803,357 | --- | --- | --- |
| 6/7/2018 Thu | 652,707 | --- | --- | --- |
| 6/8/2018 Fri | 446,363 | 3,501,562 | 74,598,687 | 4.7% |
| 6/11/2018 Mon | 556,150 | --- | --- | --- |
| 6/12/2018 Tue | 603,571 | --- | --- | --- |
| 6/13/2018 Wed | 903,274 | --- | --- | --- |
| 6/14/2018 Thu | 780,779 | --- | --- | --- |
| 6/15/2018 Fri | 824,345 | 3,668,119 | 74,598,687 | 4.9% |
| 6/18/2018 Mon | 976,009 | --- | --- | --- |
| 6/19/2018 Tue | 859,266 | --- | --- | --- |
| 6/20/2018 Wed | 571,613 | --- | --- | --- |
| 6/21/2018 Thu | 784,760 | --- | --- | --- |
| 6/22/2018 Fri | 973,375 | 4,165,023 | 74,598,687 | 5.6% |
| 6/25/2018 Mon | 640,434 | --- | --- | --- |
| 6/26/2018 Tue | 604,072 | --- | --- | --- |
| 6/27/2018 Wed | 1,207,065 | --- | --- | --- |
| 6/28/2018 Thu | 874,995 | --- | --- | --- |
| 6/29/2018 Fri | 1,150,079 | 4,476,645 | 74,598,687 | 6.0% |
| 7/2/2018 Mon | 839,688 | --- | --- | --- |
| 7/3/2018 Tue | 405,667 | --- | --- | --- |
| 7/5/2018 Thu | 414,605 | --- | --- | --- |
| 7/6/2018 Fri | 486,208 | 2,146,168 | 74,602,000 | 2.9% |
| 7/9/2018 Mon | 425,989 | --- | --- | --- |
| 7/10/2018 Tue | 491,784 | --- | --- | --- |
| 7/11/2018 Wed | 2,242,372 | --- | --- | --- |
| 7/12/2018 Thu | 2,168,611 | --- | --- | --- |
| 7/13/2018 Fri | 938,529 | 6,267,285 | 74,602,000 | 8.4% |
| 7/16/2018 Mon | 889,996 | --- | --- | --- |
| 7/17/2018 Tue | 482,755 | --- | --- | --- |
| 7/18/2018 Wed | 628,615 | --- | --- | --- |
| 7/19/2018 Thu | 660,057 | --- | --- | --- |
| 7/20/2018 Fri | 852,527 | 3,513,950 | 74,602,000 | 4.7% |
| 7/23/2018 Mon | 1,153,293 | --- | --- | --- |
| 7/24/2018 Tue | 1,456,762 | --- | --- | --- |
| 7/25/2018 Wed | 1,991,928 | --- | --- | --- |
| 7/26/2018 Thu | 7,360,529 | --- | --- | --- |
| 7/27/2018 Fri | 3,309,155 | 15,271,667 | 74,602,000 | 20.5% |
| 7/30/2018 Mon | 1,804,408 | --- | --- | --- |
| 7/31/2018 Tue | 1,205,612 | --- | --- | --- |
| 8/1/2018 Wed | 1,520,850 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 8/2/2018 Thu | 1,464,923 | --- | --- | --- |
| 8/3/2018 Fri | 1,028,578 | 7,024,371 | 74,602,891 | 9.4% |
| 8/6/2018 Mon | 1,152,833 | --- | --- | --- |
| 8/7/2018 Tue | 1,032,079 | --- | --- | --- |
| 8/8/2018 Wed | 854,315 | --- | --- | --- |
| 8/9/2018 Thu | 1,130,693 | --- | --- | --- |
| 8/10/2018 Fri | 1,099,658 | 5,269,578 | 74,602,891 | 7.1% |
| 8/13/2018 Mon | 1,159,915 | --- | --- | --- |
| 8/14/2018 Tue | 710,168 | --- | --- | --- |
| 8/15/2018 Wed | 1,047,112 | --- | --- | --- |
| 8/16/2018 Thu | 1,160,764 | --- | --- | --- |
| 8/17/2018 Fri | 690,299 | 4,768,258 | 74,602,891 | 6.4% |
| 8/20/2018 Mon | 669,464 | --- | --- | --- |
| 8/21/2018 Tue | 669,988 | --- | --- | --- |
| 8/22/2018 Wed | 707,928 | --- | --- | --- |
| 8/23/2018 Thu | 685,421 | --- | --- | --- |
| 8/24/2018 Fri | 715,478 | 3,448,279 | 74,602,891 | 4.6% |
| 8/27/2018 Mon | 497,610 | --- | --- | --- |
| 8/28/2018 Tue | 413,095 | --- | --- | --- |
| 8/29/2018 Wed | 699,757 | --- | --- | --- |
| 8/30/2018 Thu | 521,596 | --- | --- | --- |
| 8/31/2018 Fri | 626,558 | 2,758,616 | 74,602,891 | 3.7% |
| 9/4/2018 Tue | 1,020,283 | --- | --- | --- |
| 9/5/2018 Wed | 578,638 | --- | --- | --- |
| 9/6/2018 Thu | 532,600 | --- | --- | --- |
| 9/7/2018 Fri | 574,299 | 2,705,820 | 74,602,891 | 3.6% |
| 9/10/2018 Mon | 548,351 | --- | --- | --- |
| 9/11/2018 Tue | 504,610 | --- | --- | --- |
| 9/12/2018 Wed | 1,900,141 | --- | --- | --- |
| 9/13/2018 Thu | 1,508,356 | --- | --- | --- |
| 9/14/2018 Fri | 1,021,214 | 5,482,672 | 74,602,891 | 7.3% |
| 9/17/2018 Mon | 973,232 | --- | --- | --- |
| 9/18/2018 Tue | 1,173,340 | --- | --- | --- |
| 9/19/2018 Wed | 816,773 | --- | --- | --- |
| 9/20/2018 Thu | 1,052,067 | --- | --- | --- |
| 9/21/2018 Fri | 899,154 | 4,914,566 | 74,602,891 | 6.6% |
| 9/24/2018 Mon | 936,419 | --- | --- | --- |
| 9/25/2018 Tue | 723,305 | --- | --- | --- |
| 9/26/2018 Wed | 860,519 | --- | --- | --- |
| 9/27/2018 Thu | 780,518 | --- | --- | --- |
| 9/28/2018 Fri | 1,023,008 | 4,323,769 | 74,602,891 | 5.8% |
| 10/1/2018 Mon | 730,356 | --- | --- | --- |
| 10/2/2018 Tue | 1,094,217 | --- | --- | --- |
| 10/3/2018 Wed | 1,971,292 | --- | --- | --- |
| 10/4/2018 Thu | 754,047 | --- | --- | --- |
| 10/5/2018 Fri | 1,212,658 | 5,762,570 | 74,602,000 | 7.7% |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 10/8/2018 Mon | 732,789 | --- | --- | --- |
| 10/9/2018 Tue | 1,319,243 | --- | --- | --- |
| 10/10/2018 Wed | 1,201,954 | --- | --- | --- |
| 10/11/2018 Thu | 843,781 | --- | --- | --- |
| 10/12/2018 Fri | 1,325,491 | 5,423,258 | 74,602,000 | 7.3% |
| 10/15/2018 Mon | 1,517,552 | --- | --- | --- |
| 10/16/2018 Tue | 1,284,192 | --- | --- | --- |
| 10/17/2018 Wed | 1,042,826 | --- | --- | --- |
| 10/18/2018 Thu | 802,760 | --- | --- | --- |
| 10/19/2018 Fri | 802,158 | 5,449,488 | 74,602,000 | 7.3% |
| 10/22/2018 Mon | 939,154 | --- | --- | --- |
| 10/23/2018 Tue | 1,842,728 | --- | --- | --- |
| 10/24/2018 Wed | 1,518,427 | --- | --- | --- |
| 10/25/2018 Thu | 1,778,244 | --- | --- | --- |
| 10/26/2018 Fri | 9,601,798 | 15,680,351 | 74,602,000 | 21.0% |
| 10/29/2018 Mon | 5,546,921 | --- | --- | --- |
| 10/30/2018 Tue | 3,093,089 | --- | --- | --- |
| 10/31/2018 Wed | 2,217,441 | --- | --- | --- |
| 11/1/2018 Thu | 2,452,605 | --- | --- | --- |
| 11/2/2018 Fri | 1,641,151 | 14,951,207 | 74,198,945 | 20.2% |
| 11/5/2018 Mon | 1,185,374 | --- | --- | --- |
| 11/6/2018 Tue | 1,320,123 | --- | --- | --- |
| 11/7/2018 Wed | 849,654 | --- | --- | --- |
| 11/8/2018 Thu | 1,600,323 | --- | --- | --- |
| 11/9/2018 Fri | 981,134 | 5,936,608 | 74,198,945 | 8.0% |
| 11/12/2018 Mon | 887,874 | --- | --- | --- |
| 11/13/2018 Tue | 1,070,745 | --- | --- | --- |
| 11/14/2018 Wed | 1,097,417 | --- | --- | --- |
| 11/15/2018 Thu | 1,221,067 | --- | --- | --- |
| 11/16/2018 Fri | 657,207 | 4,934,310 | 74,198,945 | 6.7% |
| 11/19/2018 Mon | 1,177,349 | --- | --- | --- |
| 11/20/2018 Tue | 738,717 | --- | --- | --- |
| 11/21/2018 Wed | 683,441 | --- | --- | --- |
| 11/23/2018 Fri | 224,564 | 2,824,071 | 74,198,945 | 3.8% |
| 11/26/2018 Mon | 850,160 | --- | --- | --- |
| 11/27/2018 Tue | 811,823 | --- | --- | --- |
| 11/28/2018 Wed | 1,042,008 | --- | --- | --- |
| 11/29/2018 Thu | 760,308 | --- | --- | --- |
| 11/30/2018 Fri | 822,434 | 4,286,733 | 73,798,945 | 5.8% |
| 12/3/2018 Mon | 1,725,149 | --- | --- | --- |
| 12/4/2018 Tue | 1,091,774 | --- | --- | --- |
| 12/6/2018 Thu | 1,487,602 | --- | --- | --- |
| 12/7/2018 Fri | 1,114,497 | 5,419,022 | 73,798,945 | 7.3% |
| 12/10/2018 Mon | 1,233,715 | --- | --- | --- |
| 12/11/2018 Tue | 999,409 | --- | --- | --- |
| 12/12/2018 Wed | 1,231,430 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 12/13/2018 Thu | 780,414 | --- | --- | --- |
| 12/14/2018 Fri | 872,763 | 5,117,731 | 73,798,945 | 6.9% |
| 12/17/2018 Mon | 938,179 | --- | --- | --- |
| 12/18/2018 Tue | 1,173,867 | --- | --- | --- |
| 12/19/2018 Wed | 1,226,253 | --- | --- | --- |
| 12/20/2018 Thu | 1,180,598 | --- | --- | --- |
| 12/21/2018 Fri | 1,747,479 | 6,266,376 | 73,798,945 | 8.5% |
| 12/24/2018 Mon | 540,701 | --- | --- | --- |
| 12/26/2018 Wed | 1,005,982 | --- | --- | --- |
| 12/27/2018 Thu | 777,471 | --- | --- | --- |
| 12/28/2018 Fri | 762,167 | 3,086,321 | 73,798,945 | 4.2% |
| 12/31/2018 Mon | 698,826 | --- | --- | --- |
| 1/2/2019 Wed | 1,192,433 | --- | --- | --- |
| 1/3/2019 Thu | 651,586 | --- | --- | --- |
| 1/4/2019 Fri | 1,041,605 | 3,584,450 | 72,307,000 | 5.0% |
| 1/7/2019 Mon | 1,033,326 | --- | --- | --- |
| 1/8/2019 Tue | 895,520 | --- | --- | --- |
| 1/9/2019 Wed | 1,041,271 | --- | --- | --- |
| 1/10/2019 Thu | 671,215 | --- | --- | --- |
| 1/11/2019 Fri | 813,311 | 4,454,643 | 72,307,000 | 6.2% |
| 1/14/2019 Mon | 865,745 | --- | --- | --- |
| 1/15/2019 Tue | 796,116 | --- | --- | --- |
| 1/16/2019 Wed | 688,376 | --- | --- | --- |
| 1/17/2019 Thu | 1,173,972 | --- | --- | --- |
| 1/18/2019 Fri | 738,985 | 4,263,194 | 72,307,000 | 5.9% |
| 1/22/2019 Tue | 1,198,957 | --- | --- | --- |
| 1/23/2019 Wed | 785,391 | --- | --- | --- |
| 1/24/2019 Thu | 621,885 | --- | --- | --- |
| 1/25/2019 Fri | 1,117,335 | 3,723,568 | 72,307,000 | 5.1% |
| 1/28/2019 Mon | 891,255 | --- | --- | --- |
| 1/29/2019 Tue | 1,689,044 | --- | --- | --- |
| 1/30/2019 Wed | 1,251,509 | --- | --- | --- |
| 1/31/2019 Thu | 1,535,954 | --- | --- | --- |
| 2/1/2019 Fri | 987,904 | 6,355,666 | 72,307,000 | 8.8% |
| 2/4/2019 Mon | 904,931 | --- | --- | --- |
| 2/5/2019 Tue | 1,608,512 | --- | --- | --- |
| 2/6/2019 Wed | 1,220,053 | --- | --- | --- |
| 2/7/2019 Thu | 1,723,708 | --- | --- | --- |
| 2/8/2019 Fri | 3,807,538 | 9,264,742 | 72,307,000 | 12.8% |
| 2/11/2019 Mon | 2,428,369 | --- | --- | --- |
| 2/12/2019 Tue | 1,781,205 | --- | --- | --- |
| 2/13/2019 Wed | 1,144,028 | --- | --- | --- |
| 2/14/2019 Thu | 888,903 | --- | --- | --- |
| 2/15/2019 Fri | 855,904 | 7,098,409 | 72,307,000 | 9.8% |
| 2/19/2019 Tue | 793,757 | --- | --- | --- |
| 2/20/2019 Wed | 811,997 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>Shares<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 2/21/2019 Thu | 777,753 | --- | --- | --- |
| 2/22/2019 Fri | 607,992 | 2,991,499 | 72,307,000 | 4.1% |
| 2/25/2019 Mon | 707,828 | --- | --- | --- |
| 2/26/2019 Tue | 605,790 | --- | --- | --- |
| 2/27/2019 Wed | 683,332 | --- | --- | --- |
| 2/28/2019 Thu | 599,577 | --- | --- | --- |
| 3/1/2019 Fri | 749,150 | 3,345,677 | 72,309,897 | 4.6% |
| 3/4/2019 Mon | 1,028,388 | --- | --- | --- |
| 3/5/2019 Tue | 691,997 | --- | --- | --- |
| 3/6/2019 Wed | 650,912 | --- | --- | --- |
| 3/7/2019 Thu | 1,359,075 | --- | --- | --- |
| 3/8/2019 Fri | 1,052,966 | 4,783,338 | 72,309,897 | 6.6% |
| 3/11/2019 Mon | 501,602 | --- | --- | --- |
| 3/12/2019 Tue | 564,062 | --- | --- | --- |
| 3/13/2019 Wed | 680,120 | --- | --- | --- |
| 3/14/2019 Thu | 966,157 | --- | --- | --- |
| 3/15/2019 Fri | 970,482 | 3,682,423 | 72,309,897 | 5.1% |
| 3/18/2019 Mon | 545,332 | --- | --- | --- |
| 3/19/2019 Tue | 509,507 | --- | --- | --- |
| 3/20/2019 Wed | 646,845 | --- | --- | --- |
| 3/21/2019 Thu | 522,984 | --- | --- | --- |
| 3/22/2019 Fri | 698,173 | 2,922,841 | 72,309,897 | 4.0% |
| 3/25/2019 Mon | 627,602 | --- | --- | --- |
| 3/26/2019 Tue | 875,431 | --- | --- | --- |
| 3/27/2019 Wed | 1,004,358 | --- | --- | --- |
| 3/28/2019 Thu | 758,853 | --- | --- | --- |
| 3/29/2019 Fri | 681,503 | 3,947,747 | 72,421,823 | 5.5% |
| 4/1/2019 Mon | 537,225 | --- | --- | --- |
| 4/2/2019 Tue | 399,576 | --- | --- | --- |
| 4/3/2019 Wed | 745,072 | --- | --- | --- |
| 4/4/2019 Thu | 532,583 | --- | --- | --- |
| 4/5/2019 Fri | 379,415 | 2,593,871 | 72,422,000 | 3.6% |
| 4/8/2019 Mon | 532,123 | --- | --- | --- |
| 4/9/2019 Tue | 595,698 | --- | --- | --- |
| 4/10/2019 Wed | 646,463 | --- | --- | --- |
| 4/11/2019 Thu | 320,861 | --- | --- | --- |
| 4/12/2019 Fri | 467,437 | 2,562,582 | 72,422,000 | 3.5% |
| 4/15/2019 Mon | 691,277 | --- | --- | --- |
| 4/16/2019 Tue | 587,542 | --- | --- | --- |
| 4/17/2019 Wed | 395,797 | --- | --- | --- |
| 4/18/2019 Thu | 615,437 | 2,290,053 | 72,422,000 | 3.2% |
| 4/22/2019 Mon | 709,922 | --- | --- | --- |
| 4/23/2019 Tue | 880,578 | --- | --- | --- |
| 4/24/2019 Wed | 1,232,190 | --- | --- | --- |
| 4/25/2019 Thu | 1,318,412 | --- | --- | --- |
| 4/26/2019 Fri | 1,971,843 | 6,112,945 | 72,422,000 | 8.4% |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 4/29/2019 Mon | 720,931 | --- | --- | --- |
| 4/30/2019 Tue | 1,411,839 | --- | --- | --- |
| 5/1/2019 Wed | 808,145 | --- | --- | --- |
| 5/2/2019 Thu | 675,824 | --- | --- | --- |
| 5/3/2019 Fri | 413,709 | 4,030,448 | 72,421,223 | 5.6% |
| 5/6/2019 Mon | 615,687 | --- | --- | --- |
| 5/7/2019 Tue | 807,517 | --- | --- | --- |
| 5/8/2019 Wed | 400,774 | --- | --- | --- |
| 5/9/2019 Thu | 497,071 | --- | --- | --- |
| 5/10/2019 Fri | 515,942 | 2,836,991 | 72,421,223 | 3.9% |
| 5/13/2019 Mon | 774,201 | --- | --- | --- |
| 5/14/2019 Tue | 599,603 | --- | --- | --- |
| 5/15/2019 Wed | 543,879 | --- | --- | --- |
| 5/16/2019 Thu | 1,248,011 | --- | --- | --- |
| 5/17/2019 Fri | 669,213 | 3,834,907 | 72,421,223 | 5.3% |
| 5/20/2019 Mon | 691,126 | --- | --- | --- |
| 5/21/2019 Tue | 560,228 | --- | --- | --- |
| 5/22/2019 Wed | 657,756 | --- | --- | --- |
| 5/23/2019 Thu | 933,806 | --- | --- | --- |
| 5/24/2019 Fri | 1,264,635 | 4,107,551 | 72,421,223 | 5.7% |
| 5/28/2019 Tue | 1,020,483 | --- | --- | --- |
| 5/29/2019 Wed | 644,577 | --- | --- | --- |
| 5/30/2019 Thu | 511,070 | --- | --- | --- |
| 5/31/2019 Fri | 942,364 | 3,118,494 | 72,421,223 | 4.3% |
| 6/3/2019 Mon | 737,382 | --- | --- | --- |
| 6/4/2019 Tue | 883,514 | --- | --- | --- |
| 6/5/2019 Wed | 556,626 | --- | --- | --- |
| 6/6/2019 Thu | 699,614 | --- | --- | --- |
| 6/7/2019 Fri | 636,978 | 3,514,114 | 72,421,223 | 4.9% |
| 6/10/2019 Mon | 529,653 | --- | --- | --- |
| 6/11/2019 Tue | 916,708 | --- | --- | --- |
| 6/12/2019 Wed | 576,292 | --- | --- | --- |
| 6/13/2019 Thu | 579,566 | --- | --- | --- |
| 6/14/2019 Fri | 750,823 | 3,353,042 | 72,421,223 | 4.6% |
| 6/17/2019 Mon | 687,295 | --- | --- | --- |
| 6/18/2019 Tue | 482,780 | --- | --- | --- |
| 6/19/2019 Wed | 918,399 | --- | --- | --- |
| 6/20/2019 Thu | 717,507 | --- | --- | --- |
| 6/21/2019 Fri | 1,150,358 | 3,956,339 | 72,421,223 | 5.5% |
| 6/24/2019 Mon | 609,808 | --- | --- | --- |
| 6/25/2019 Tue | 768,220 | --- | --- | --- |
| 6/26/2019 Wed | 802,716 | --- | --- | --- |
| 6/27/2019 Thu | 421,893 | --- | --- | --- |
| 6/28/2019 Fri | 704,648 | 3,307,285 | 72,421,223 | 4.6% |
| 7/1/2019 Mon | 562,186 | --- | --- | --- |
| 7/2/2019 Tue | 389,078 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Mohawk Industries Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 7/3/2019  Wed | 207,317 | --- | --- | --- |
| 7/5/2019  Fri | 325,239 | 1,483,820 | 72,364,000 | 2.1% |
| 7/8/2019  Mon | 593,706 | --- | --- | --- |
| 7/9/2019  Tue | 364,437 | --- | --- | --- |
| 7/10/2019  Wed | 325,186 | --- | --- | --- |
| 7/11/2019  Thu | 301,849 | --- | --- | --- |
| 7/12/2019  Fri | 443,575 | 2,028,753 | 72,364,000 | 2.8% |
| 7/15/2019  Mon | 334,471 | --- | --- | --- |
| 7/16/2019  Tue | 413,142 | --- | --- | --- |
| 7/17/2019  Wed | 614,567 | --- | --- | --- |
| 7/18/2019  Thu | 1,045,601 | --- | --- | --- |
| 7/19/2019  Fri | 758,398 | 3,166,179 | 72,364,000 | 4.4% |
| 7/22/2019  Mon | 829,417 | --- | --- | --- |
| 7/23/2019  Tue | 372,422 | --- | --- | --- |
| 7/24/2019  Wed | 662,280 | --- | --- | --- |
| 7/25/2019  Thu | 1,008,204 | --- | --- | --- |
| 7/26/2019  Fri | 4,420,435 | 7,292,758 | 72,364,000 | 10.1% |

**Notes:**

[1] Trading date.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Volume over entire week of trading.

[4] Last available shares outstanding as of the end of each week.  Source: SEC filings.

[5] Weekly turnover = [3] / [4].

**Appendix G**
**Weekly Analyst Coverage of Mohawk Industries, Inc.**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| 4/28/2017 | Fri | 18 | 20 |
| 5/5/2017 | Fri | 18 | 17 |
| 5/12/2017 | Fri | 18 | 17 |
| 5/19/2017 | Fri | 18 | 17 |
| 5/26/2017 | Fri | 18 | 17 |
| 6/2/2017 | Fri | 18 | 17 |
| 6/9/2017 | Fri | 18 | 18 |
| 6/16/2017 | Fri | 18 | 19 |
| 6/23/2017 | Fri | 19 | 20 |
| 6/30/2017 | Fri | 19 | 20 |
| 7/7/2017 | Fri | 19 | 20 |
| 7/14/2017 | Fri | 19 | 20 |
| 7/21/2017 | Fri | 19 | 20 |
| 7/28/2017 | Fri | 19 | 20 |
| 8/4/2017 | Fri | 19 | 19 |
| 8/11/2017 | Fri | 19 | 19 |
| 8/18/2017 | Fri | 20 | 21 |
| 8/25/2017 | Fri | 20 | 21 |
| 9/1/2017 | Fri | 20 | 21 |
| 9/8/2017 | Fri | 20 | 21 |
| 9/15/2017 | Fri | 20 | 21 |
| 9/22/2017 | Fri | 20 | 21 |
| 9/29/2017 | Fri | 20 | 21 |
| 10/6/2017 | Fri | 21 | 22 |
| 10/13/2017 | Fri | 21 | 22 |
| 10/20/2017 | Fri | 21 | 22 |
| 10/27/2017 | Fri | 21 | 22 |
| 11/3/2017 | Fri | 21 | 21 |
| 11/10/2017 | Fri | 21 | 21 |
| 11/17/2017 | Fri | 21 | 21 |
| 11/24/2017 | Fri | 21 | 21 |
| 12/1/2017 | Fri | 21 | 21 |
| 12/8/2017 | Fri | 21 | 21 |
| 12/15/2017 | Fri | 22 | 22 |
| 12/22/2017 | Fri | 22 | 22 |
| 12/29/2017 | Fri | 22 | 22 |
| 1/5/2018 | Fri | 22 | 22 |
| 1/12/2018 | Fri | 22 | 22 |
| 1/19/2018 | Fri | 22 | 22 |
| 1/26/2018 | Fri | 22 | 22 |
| 2/2/2018 | Fri | 22 | 22 |
| 2/9/2018 | Fri | 22 | 23 |
| 2/16/2018 | Fri | 21 | 14 |
| 2/23/2018 | Fri | 21 | 12 |
| 3/2/2018 | Fri | 22 | 13 |

**Appendix G**
**Weekly Analyst Coverage of Mohawk Industries, Inc.**

| [1] Date | | [2] Bloomberg Total Analyst Recommendations | [3] Number of Analysts in Refinitiv I/B/E/S Consensus |
|---|---|---|---|
| 3/9/2018 | Fri | 22 | 13 |
| 3/16/2018 | Fri | 22 | 13 |
| 3/23/2018 | Fri | 22 | 13 |
| 3/29/2018 | Thu | 22 | 13 |
| 4/6/2018 | Fri | 22 | 13 |
| 4/13/2018 | Fri | 22 | 13 |
| 4/20/2018 | Fri | 22 | 13 |
| 4/27/2018 | Fri | 22 | 13 |
| 5/4/2018 | Fri | 22 | 17 |
| 5/11/2018 | Fri | 22 | 17 |
| 5/18/2018 | Fri | 22 | 18 |
| 5/25/2018 | Fri | 22 | 18 |
| 6/1/2018 | Fri | 21 | 18 |
| 6/8/2018 | Fri | 21 | 18 |
| 6/15/2018 | Fri | 21 | 18 |
| 6/22/2018 | Fri | 20 | 18 |
| 6/29/2018 | Fri | 21 | 19 |
| 7/6/2018 | Fri | 21 | 19 |
| 7/13/2018 | Fri | 21 | 19 |
| 7/20/2018 | Fri | 21 | 19 |
| 7/27/2018 | Fri | 21 | 19 |
| 8/3/2018 | Fri | 21 | 20 |
| 8/10/2018 | Fri | 21 | 20 |
| 8/17/2018 | Fri | 21 | 20 |
| 8/24/2018 | Fri | 21 | 20 |
| 8/31/2018 | Fri | 21 | 21 |
| 9/7/2018 | Fri | 21 | 21 |
| 9/14/2018 | Fri | 21 | 22 |
| 9/21/2018 | Fri | 21 | 22 |
| 9/28/2018 | Fri | 21 | 22 |
| 10/5/2018 | Fri | 22 | 23 |
| 10/12/2018 | Fri | 22 | 23 |
| 10/19/2018 | Fri | 22 | 23 |
| 10/26/2018 | Fri | 21 | 22 |
| 11/2/2018 | Fri | 21 | 21 |
| 11/9/2018 | Fri | 21 | 21 |
| 11/16/2018 | Fri | 21 | 22 |
| 11/23/2018 | Fri | 21 | 22 |
| 11/30/2018 | Fri | 21 | 22 |
| 12/7/2018 | Fri | 21 | 22 |
| 12/14/2018 | Fri | 21 | 22 |
| 12/21/2018 | Fri | 21 | 22 |
| 12/28/2018 | Fri | 21 | 22 |
| 1/4/2019 | Fri | 21 | 22 |
| 1/11/2019 | Fri | 21 | 22 |

## Appendix G
## Weekly Analyst Coverage of Mohawk Industries, Inc.

| [1] Date | | [2] Bloomberg Total Analyst Recommendations | [3] Number of Analysts in Refinitiv I/B/E/S Consensus |
|---|---|---|---|
| 1/18/2019 | Fri | 21 | 22 |
| 1/25/2019 | Fri | 20 | 21 |
| 2/1/2019 | Fri | 21 | 22 |
| 2/8/2019 | Fri | 21 | 22 |
| 2/15/2019 | Fri | 21 | 21 |
| 2/22/2019 | Fri | 21 | 21 |
| 3/1/2019 | Fri | 21 | 21 |
| 3/8/2019 | Fri | 21 | 22 |
| 3/15/2019 | Fri | 21 | 22 |
| 3/22/2019 | Fri | 21 | 22 |
| 3/29/2019 | Fri | 21 | 22 |
| 4/5/2019 | Fri | 21 | 22 |
| 4/12/2019 | Fri | 21 | 22 |
| 4/18/2019 | Thu | 21 | 22 |
| 4/26/2019 | Fri | 21 | 22 |
| 5/3/2019 | Fri | 20 | 20 |
| 5/10/2019 | Fri | 20 | 20 |
| 5/17/2019 | Fri | 20 | 20 |
| 5/24/2019 | Fri | 20 | 20 |
| 5/31/2019 | Fri | 20 | 20 |
| 6/7/2019 | Fri | 20 | 20 |
| 6/14/2019 | Fri | 20 | 20 |
| 6/21/2019 | Fri | 20 | 20 |
| 6/28/2019 | Fri | 20 | 20 |
| 7/5/2019 | Fri | 20 | 20 |
| 7/12/2019 | Fri | 20 | 20 |
| 7/19/2019 | Fri | 19 | 20 |
| 7/26/2019 | Fri | 19 | 20 |

**Notes:**

[1] Last trading day of a week during the Class Period+.

[2] Most recent available Bloomberg total analyst recommendations. Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security. Source: Bloomberg.

[3] Number of analysts in Refinitiv I/B/E/S consensus EPS estimates for current fiscal year. Source: S&P Capital IQ. What was prior known as Thomson Reuters I/B/E/S is now known as Refinitiv I/B/E/S.

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 4/28/2017 | $0.01 | 0.00% |
| 5/1/2017 | $0.06 | 0.03% |
| 5/2/2017 | $0.01 | 0.00% |
| 5/3/2017 | $0.01 | 0.00% |
| 5/4/2017 | $0.05 | 0.02% |
| 5/5/2017 | $0.06 | 0.03% |
| 5/8/2017 | $0.02 | 0.01% |
| 5/9/2017 | $0.03 | 0.01% |
| 5/10/2017 | $0.02 | 0.01% |
| 5/11/2017 | $0.02 | 0.01% |
| 5/12/2017 | $0.02 | 0.01% |
| 5/15/2017 | $0.02 | 0.01% |
| 5/16/2017 | $0.01 | 0.00% |
| 5/17/2017 | $0.02 | 0.01% |
| 5/18/2017 | $0.07 | 0.03% |
| 5/19/2017 | $0.04 | 0.02% |
| 5/22/2017 | $0.02 | 0.01% |
| 5/23/2017 | $0.04 | 0.02% |
| 5/24/2017 | $0.04 | 0.02% |
| 5/25/2017 | $0.05 | 0.02% |
| 5/26/2017 | $0.01 | 0.00% |
| 5/30/2017 | $0.03 | 0.01% |
| 5/31/2017 | $0.07 | 0.03% |
| 6/1/2017 | $0.07 | 0.03% |
| 6/2/2017 | $0.07 | 0.03% |
| 6/5/2017 | $0.07 | 0.03% |
| 6/6/2017 | $0.11 | 0.05% |
| 6/7/2017 | $0.03 | 0.01% |
| 6/8/2017 | $0.11 | 0.05% |
| 6/9/2017 | $0.09 | 0.04% |
| 6/12/2017 | $0.03 | 0.01% |
| 6/13/2017 | $0.03 | 0.01% |
| 6/14/2017 | $0.05 | 0.02% |
| 6/15/2017 | $0.06 | 0.02% |
| 6/16/2017 | $0.04 | 0.02% |
| 6/19/2017 | $0.05 | 0.02% |
| 6/20/2017 | $0.08 | 0.03% |
| 6/21/2017 | $0.02 | 0.01% |
| 6/22/2017 | $0.10 | 0.04% |
| 6/23/2017 | $0.04 | 0.02% |
| 6/26/2017 | $0.03 | 0.01% |
| 6/27/2017 | $0.05 | 0.02% |
| 6/28/2017 | $0.06 | 0.02% |
| 6/29/2017 | $0.05 | 0.02% |
| 6/30/2017 | $0.03 | 0.01% |
| 7/3/2017 | $0.12 | 0.05% |
| 7/5/2017 | $0.05 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 7/6/2017 | $0.01 | 0.00% |
| 7/7/2017 | $0.01 | 0.00% |
| 7/10/2017 | $0.01 | 0.00% |
| 7/11/2017 | $0.02 | 0.01% |
| 7/12/2017 | $0.07 | 0.03% |
| 7/13/2017 | $0.01 | 0.00% |
| 7/14/2017 | $0.10 | 0.04% |
| 7/17/2017 | $0.10 | 0.04% |
| 7/18/2017 | $0.03 | 0.01% |
| 7/19/2017 | $0.03 | 0.01% |
| 7/20/2017 | $0.04 | 0.02% |
| 7/21/2017 | $0.08 | 0.03% |
| 7/24/2017 | $0.04 | 0.02% |
| 7/25/2017 | $0.05 | 0.02% |
| 7/26/2017 | $0.01 | 0.00% |
| 7/27/2017 | $0.18 | 0.08% |
| 7/28/2017 | $0.03 | 0.01% |
| 7/31/2017 | $0.05 | 0.02% |
| 8/1/2017 | $0.01 | 0.00% |
| 8/2/2017 | $0.06 | 0.02% |
| 8/3/2017 | $0.01 | 0.00% |
| 8/4/2017 | $0.09 | 0.04% |
| 8/7/2017 | $0.08 | 0.03% |
| 8/8/2017 | $0.04 | 0.02% |
| 8/9/2017 | $0.06 | 0.02% |
| 8/10/2017 | $0.01 | 0.00% |
| 8/11/2017 | $0.02 | 0.01% |
| 8/14/2017 | $0.01 | 0.00% |
| 8/15/2017 | $0.01 | 0.00% |
| 8/16/2017 | $0.02 | 0.01% |
| 8/17/2017 | $0.01 | 0.00% |
| 8/18/2017 | $0.01 | 0.00% |
| 8/21/2017 | $0.05 | 0.02% |
| 8/22/2017 | $0.02 | 0.01% |
| 8/23/2017 | $0.07 | 0.03% |
| 8/24/2017 | $0.04 | 0.02% |
| 8/25/2017 | $0.02 | 0.01% |
| 8/28/2017 | $0.01 | 0.00% |
| 8/29/2017 | $0.10 | 0.04% |
| 8/30/2017 | $0.02 | 0.01% |
| 8/31/2017 | $0.07 | 0.03% |
| 9/1/2017 | $0.04 | 0.02% |
| 9/5/2017 | $0.02 | 0.01% |
| 9/6/2017 | $0.09 | 0.04% |
| 9/7/2017 | $0.05 | 0.02% |
| 9/8/2017 | $0.04 | 0.02% |
| 9/11/2017 | $0.01 | 0.00% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 9/12/2017 | $0.01 | 0.00% |
| 9/13/2017 | $0.02 | 0.01% |
| 9/14/2017 | $0.04 | 0.02% |
| 9/15/2017 | $0.01 | 0.00% |
| 9/18/2017 | $0.03 | 0.01% |
| 9/19/2017 | $0.01 | 0.00% |
| 9/20/2017 | $0.01 | 0.00% |
| 9/21/2017 | $0.01 | 0.00% |
| 9/22/2017 | $0.01 | 0.00% |
| 9/25/2017 | $0.01 | 0.00% |
| 9/26/2017 | $0.04 | 0.02% |
| 9/27/2017 | $0.02 | 0.01% |
| 9/28/2017 | $0.07 | 0.03% |
| 9/29/2017 | $0.01 | 0.00% |
| 10/2/2017 | $0.04 | 0.02% |
| 10/3/2017 | $0.01 | 0.00% |
| 10/4/2017 | $0.02 | 0.01% |
| 10/5/2017 | $0.03 | 0.01% |
| 10/6/2017 | $0.03 | 0.01% |
| 10/9/2017 | $0.03 | 0.01% |
| 10/10/2017 | $0.02 | 0.01% |
| 10/11/2017 | $0.07 | 0.03% |
| 10/12/2017 | $0.07 | 0.03% |
| 10/13/2017 | $0.02 | 0.01% |
| 10/16/2017 | $0.01 | 0.00% |
| 10/17/2017 | $0.01 | 0.00% |
| 10/18/2017 | $0.01 | 0.00% |
| 10/19/2017 | $0.01 | 0.00% |
| 10/20/2017 | $0.04 | 0.02% |
| 10/23/2017 | $0.04 | 0.02% |
| 10/24/2017 | $0.03 | 0.01% |
| 10/25/2017 | $0.08 | 0.03% |
| 10/26/2017 | $0.12 | 0.05% |
| 10/27/2017 | $0.07 | 0.03% |
| 10/30/2017 | $0.01 | 0.00% |
| 10/31/2017 | $0.03 | 0.01% |
| 11/1/2017 | $0.05 | 0.02% |
| 11/2/2017 | $0.05 | 0.02% |
| 11/3/2017 | $0.05 | 0.02% |
| 11/6/2017 | $0.01 | 0.00% |
| 11/7/2017 | $0.02 | 0.01% |
| 11/8/2017 | $0.01 | 0.00% |
| 11/9/2017 | $0.05 | 0.02% |
| 11/10/2017 | $0.03 | 0.01% |
| 11/13/2017 | $0.03 | 0.01% |
| 11/14/2017 | $0.01 | 0.00% |
| 11/15/2017 | $0.01 | 0.00% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 11/16/2017 | $0.01 | 0.00% |
| 11/17/2017 | $0.02 | 0.01% |
| 11/20/2017 | $0.08 | 0.03% |
| 11/21/2017 | $0.01 | 0.00% |
| 11/22/2017 | $0.03 | 0.01% |
| 11/24/2017 | $0.04 | 0.01% |
| 11/27/2017 | $0.01 | 0.00% |
| 11/28/2017 | $0.01 | 0.00% |
| 11/29/2017 | $0.02 | 0.01% |
| 11/30/2017 | $0.02 | 0.01% |
| 12/1/2017 | $0.10 | 0.04% |
| 12/4/2017 | $0.03 | 0.01% |
| 12/5/2017 | $0.02 | 0.01% |
| 12/6/2017 | $0.09 | 0.03% |
| 12/7/2017 | $0.11 | 0.04% |
| 12/8/2017 | $0.05 | 0.02% |
| 12/11/2017 | $0.02 | 0.01% |
| 12/12/2017 | $0.06 | 0.02% |
| 12/13/2017 | $0.03 | 0.01% |
| 12/14/2017 | $0.10 | 0.04% |
| 12/15/2017 | $0.01 | 0.00% |
| 12/18/2017 | $0.01 | 0.00% |
| 12/19/2017 | $0.01 | 0.00% |
| 12/20/2017 | $0.02 | 0.01% |
| 12/21/2017 | $0.04 | 0.01% |
| 12/22/2017 | $0.02 | 0.01% |
| 12/26/2017 | $0.01 | 0.00% |
| 12/27/2017 | $0.04 | 0.01% |
| 12/28/2017 | $0.01 | 0.00% |
| 12/29/2017 | $0.01 | 0.00% |
| 1/2/2018 | $0.09 | 0.03% |
| 1/3/2018 | $0.01 | 0.00% |
| 1/4/2018 | -- | -- |
| 1/5/2018 | $0.01 | 0.00% |
| 1/8/2018 | $0.03 | 0.01% |
| 1/9/2018 | -- | -- |
| 1/10/2018 | $0.01 | 0.00% |
| 1/11/2018 | $0.02 | 0.01% |
| 1/12/2018 | $0.05 | 0.02% |
| 1/16/2018 | $0.03 | 0.01% |
| 1/17/2018 | $0.01 | 0.00% |
| 1/18/2018 | $0.06 | 0.02% |
| 1/19/2018 | $0.08 | 0.03% |
| 1/22/2018 | $0.02 | 0.01% |
| 1/23/2018 | $0.02 | 0.01% |
| 1/24/2018 | $0.01 | 0.00% |
| 1/25/2018 | $0.01 | 0.00% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 1/26/2018 | $0.01 | 0.00% |
| 1/29/2018 | $0.01 | 0.00% |
| 1/30/2018 | $0.01 | 0.00% |
| 1/31/2018 | $0.01 | 0.00% |
| 2/1/2018 | $0.04 | 0.01% |
| 2/2/2018 | $0.02 | 0.01% |
| 2/5/2018 | $0.02 | 0.01% |
| 2/6/2018 | $0.01 | 0.00% |
| 2/7/2018 | $0.02 | 0.01% |
| 2/8/2018 | $0.29 | 0.11% |
| 2/9/2018 | $0.01 | 0.00% |
| 2/12/2018 | $0.01 | 0.00% |
| 2/13/2018 | $0.07 | 0.03% |
| 2/14/2018 | $0.04 | 0.02% |
| 2/15/2018 | $0.02 | 0.01% |
| 2/16/2018 | $0.05 | 0.02% |
| 2/20/2018 | $0.02 | 0.01% |
| 2/21/2018 | $0.04 | 0.02% |
| 2/22/2018 | $0.04 | 0.02% |
| 2/23/2018 | $0.01 | 0.00% |
| 2/26/2018 | $0.01 | 0.00% |
| 2/27/2018 | $0.02 | 0.01% |
| 2/28/2018 | $0.03 | 0.01% |
| 3/1/2018 | $0.01 | 0.00% |
| 3/2/2018 | $0.07 | 0.03% |
| 3/5/2018 | $0.02 | 0.01% |
| 3/6/2018 | $0.03 | 0.01% |
| 3/7/2018 | $0.04 | 0.02% |
| 3/8/2018 | $0.01 | 0.00% |
| 3/9/2018 | $0.04 | 0.02% |
| 3/12/2018 | $0.03 | 0.01% |
| 3/13/2018 | $0.03 | 0.01% |
| 3/14/2018 | $0.05 | 0.02% |
| 3/15/2018 | $0.06 | 0.02% |
| 3/16/2018 | $0.05 | 0.02% |
| 3/19/2018 | $0.02 | 0.01% |
| 3/20/2018 | $0.02 | 0.01% |
| 3/21/2018 | $0.01 | 0.00% |
| 3/22/2018 | $0.11 | 0.05% |
| 3/23/2018 | $0.01 | 0.00% |
| 3/26/2018 | $0.02 | 0.01% |
| 3/27/2018 | $0.01 | 0.00% |
| 3/28/2018 | $0.02 | 0.01% |
| 3/29/2018 | $0.02 | 0.01% |
| 4/2/2018 | $0.01 | 0.00% |
| 4/3/2018 | $0.01 | 0.00% |
| 4/4/2018 | $0.01 | 0.00% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 4/5/2018 | $0.03 | 0.01% |
| 4/6/2018 | $0.11 | 0.05% |
| 4/9/2018 | $0.01 | 0.00% |
| 4/10/2018 | $0.04 | 0.02% |
| 4/11/2018 | $0.03 | 0.01% |
| 4/12/2018 | $0.01 | 0.00% |
| 4/13/2018 | $0.01 | 0.00% |
| 4/16/2018 | $0.01 | 0.00% |
| 4/17/2018 | $0.03 | 0.01% |
| 4/18/2018 | $0.02 | 0.01% |
| 4/19/2018 | $0.01 | 0.00% |
| 4/20/2018 | $0.01 | 0.00% |
| 4/23/2018 | $0.01 | 0.00% |
| 4/24/2018 | $0.03 | 0.01% |
| 4/25/2018 | $0.05 | 0.02% |
| 4/26/2018 | $0.06 | 0.03% |
| 4/27/2018 | $0.01 | 0.00% |
| 4/30/2018 | $0.10 | 0.05% |
| 5/1/2018 | $0.03 | 0.01% |
| 5/2/2018 | $0.01 | 0.00% |
| 5/3/2018 | $0.04 | 0.02% |
| 5/4/2018 | $0.04 | 0.02% |
| 5/7/2018 | $0.01 | 0.00% |
| 5/8/2018 | $0.02 | 0.01% |
| 5/9/2018 | $0.04 | 0.02% |
| 5/10/2018 | $0.02 | 0.01% |
| 5/11/2018 | $0.04 | 0.02% |
| 5/14/2018 | $0.01 | 0.00% |
| 5/15/2018 | $0.01 | 0.00% |
| 5/16/2018 | $0.03 | 0.01% |
| 5/17/2018 | $0.01 | 0.00% |
| 5/18/2018 | $0.02 | 0.01% |
| 5/21/2018 | $0.01 | 0.00% |
| 5/22/2018 | $0.01 | 0.00% |
| 5/23/2018 | $0.05 | 0.02% |
| 5/24/2018 | $0.04 | 0.02% |
| 5/25/2018 | $0.01 | 0.00% |
| 5/29/2018 | $0.01 | 0.00% |
| 5/30/2018 | $0.01 | 0.00% |
| 5/31/2018 | $0.03 | 0.01% |
| 6/1/2018 | $0.04 | 0.02% |
| 6/4/2018 | $0.07 | 0.03% |
| 6/5/2018 | $0.02 | 0.01% |
| 6/6/2018 | $0.01 | 0.00% |
| 6/7/2018 | $0.03 | 0.01% |
| 6/8/2018 | $0.01 | 0.00% |
| 6/11/2018 | $0.01 | 0.00% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 6/12/2018 | $0.01 | 0.00% |
| 6/13/2018 | $0.01 | 0.00% |
| 6/14/2018 | $0.01 | 0.00% |
| 6/15/2018 | $0.05 | 0.02% |
| 6/18/2018 | $0.02 | 0.01% |
| 6/19/2018 | $0.03 | 0.01% |
| 6/20/2018 | $0.01 | 0.00% |
| 6/21/2018 | $0.03 | 0.01% |
| 6/22/2018 | $0.01 | 0.00% |
| 6/25/2018 | $0.01 | 0.00% |
| 6/26/2018 | $0.01 | 0.00% |
| 6/27/2018 | $0.09 | 0.04% |
| 6/28/2018 | $0.01 | 0.00% |
| 6/29/2018 | $0.01 | 0.00% |
| 7/2/2018 | $0.03 | 0.01% |
| 7/3/2018 | $0.06 | 0.03% |
| 7/5/2018 | $0.01 | 0.00% |
| 7/6/2018 | $0.01 | 0.00% |
| 7/9/2018 | $0.02 | 0.01% |
| 7/10/2018 | $0.03 | 0.01% |
| 7/11/2018 | $0.01 | 0.00% |
| 7/12/2018 | $0.01 | 0.00% |
| 7/13/2018 | $0.01 | 0.00% |
| 7/16/2018 | $0.01 | 0.00% |
| 7/17/2018 | $0.03 | 0.01% |
| 7/18/2018 | $0.01 | 0.00% |
| 7/19/2018 | $0.02 | 0.01% |
| 7/20/2018 | $0.01 | 0.00% |
| 7/23/2018 | $0.01 | 0.00% |
| 7/24/2018 | $0.01 | 0.00% |
| 7/25/2018 | $0.01 | 0.00% |
| 7/26/2018 | $0.01 | 0.01% |
| 7/27/2018 | $0.01 | 0.01% |
| 7/30/2018 | $0.01 | 0.01% |
| 7/31/2018 | $0.01 | 0.01% |
| 8/1/2018 | $0.02 | 0.01% |
| 8/2/2018 | $0.01 | 0.01% |
| 8/3/2018 | $0.01 | 0.01% |
| 8/6/2018 | $0.01 | 0.01% |
| 8/7/2018 | $0.01 | 0.01% |
| 8/8/2018 | $0.01 | 0.01% |
| 8/9/2018 | $0.01 | 0.01% |
| 8/10/2018 | $0.01 | 0.01% |
| 8/13/2018 | $0.01 | 0.01% |
| 8/14/2018 | $0.01 | 0.01% |
| 8/15/2018 | $0.01 | 0.01% |
| 8/16/2018 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/17/2018 | $0.01 | 0.01% |
| 8/20/2018 | $0.01 | 0.01% |
| 8/21/2018 | $0.01 | 0.01% |
| 8/22/2018 | $0.01 | 0.01% |
| 8/23/2018 | $0.01 | 0.01% |
| 8/24/2018 | $0.01 | 0.01% |
| 8/27/2018 | $0.01 | 0.01% |
| 8/28/2018 | $0.01 | 0.01% |
| 8/29/2018 | $0.01 | 0.01% |
| 8/30/2018 | $0.05 | 0.03% |
| 8/31/2018 | $0.01 | 0.01% |
| 9/4/2018 | $0.01 | 0.01% |
| 9/5/2018 | $0.01 | 0.01% |
| 9/6/2018 | $0.01 | 0.01% |
| 9/7/2018 | $0.03 | 0.02% |
| 9/10/2018 | $0.01 | 0.01% |
| 9/11/2018 | $0.01 | 0.01% |
| 9/12/2018 | $0.01 | 0.01% |
| 9/13/2018 | $0.01 | 0.01% |
| 9/14/2018 | $0.01 | 0.01% |
| 9/17/2018 | $0.01 | 0.01% |
| 9/18/2018 | $0.01 | 0.01% |
| 9/19/2018 | $0.01 | 0.01% |
| 9/20/2018 | $0.01 | 0.01% |
| 9/21/2018 | $0.01 | 0.01% |
| 9/24/2018 | $0.01 | 0.01% |
| 9/25/2018 | $0.01 | 0.01% |
| 9/26/2018 | $0.05 | 0.03% |
| 9/27/2018 | $0.01 | 0.01% |
| 9/28/2018 | $0.01 | 0.01% |
| 10/1/2018 | $0.05 | 0.03% |
| 10/2/2018 | $0.02 | 0.01% |
| 10/3/2018 | $0.01 | 0.01% |
| 10/4/2018 | $0.01 | 0.01% |
| 10/5/2018 | $0.01 | 0.01% |
| 10/8/2018 | $0.01 | 0.01% |
| 10/9/2018 | $0.03 | 0.02% |
| 10/10/2018 | $0.01 | 0.01% |
| 10/11/2018 | $0.01 | 0.01% |
| 10/12/2018 | $0.01 | 0.01% |
| 10/15/2018 | $0.03 | 0.02% |
| 10/16/2018 | $0.02 | 0.01% |
| 10/17/2018 | $0.01 | 0.01% |
| 10/18/2018 | $0.01 | 0.01% |
| 10/19/2018 | $0.02 | 0.01% |
| 10/22/2018 | $0.01 | 0.01% |
| 10/23/2018 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 10/24/2018 | $0.01 | 0.01% |
| 10/25/2018 | $0.01 | 0.01% |
| 10/26/2018 | $0.03 | 0.03% |
| 10/29/2018 | $0.01 | 0.01% |
| 10/30/2018 | $0.01 | 0.01% |
| 10/31/2018 | $0.01 | 0.01% |
| 11/1/2018 | $0.01 | 0.01% |
| 11/2/2018 | $0.01 | 0.01% |
| 11/5/2018 | $0.03 | 0.02% |
| 11/6/2018 | $0.03 | 0.02% |
| 11/7/2018 | $0.03 | 0.02% |
| 11/8/2018 | $0.01 | 0.01% |
| 11/9/2018 | $0.02 | 0.02% |
| 11/12/2018 | $0.04 | 0.03% |
| 11/13/2018 | $0.04 | 0.03% |
| 11/14/2018 | $0.01 | 0.01% |
| 11/15/2018 | $0.02 | 0.02% |
| 11/16/2018 | $0.06 | 0.05% |
| 11/19/2018 | $0.01 | 0.01% |
| 11/20/2018 | $0.03 | 0.02% |
| 11/21/2018 | $0.01 | 0.01% |
| 11/23/2018 | $0.12 | 0.09% |
| 11/26/2018 | $0.01 | 0.01% |
| 11/27/2018 | $0.03 | 0.02% |
| 11/28/2018 | $0.01 | 0.01% |
| 11/29/2018 | $0.02 | 0.02% |
| 11/30/2018 | $0.05 | 0.04% |
| 12/3/2018 | $0.01 | 0.01% |
| 12/4/2018 | $0.05 | 0.04% |
| 12/6/2018 | $0.01 | 0.01% |
| 12/7/2018 | $0.02 | 0.02% |
| 12/10/2018 | $0.01 | 0.01% |
| 12/11/2018 | $0.03 | 0.03% |
| 12/12/2018 | $0.01 | 0.01% |
| 12/13/2018 | $0.02 | 0.02% |
| 12/14/2018 | $0.02 | 0.02% |
| 12/17/2018 | $0.03 | 0.03% |
| 12/18/2018 | $0.02 | 0.02% |
| 12/19/2018 | $0.01 | 0.01% |
| 12/20/2018 | $0.02 | 0.02% |
| 12/21/2018 | $0.04 | 0.04% |
| 12/24/2018 | $0.03 | 0.03% |
| 12/26/2018 | $0.04 | 0.03% |
| 12/27/2018 | $0.01 | 0.01% |
| 12/28/2018 | $0.04 | 0.03% |
| 12/31/2018 | $0.04 | 0.03% |
| 1/2/2019 | $0.01 | 0.01% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 1/3/2019 | $0.04 | 0.03% |
| 1/4/2019 | $0.03 | 0.02% |
| 1/7/2019 | $0.03 | 0.02% |
| 1/8/2019 | $0.02 | 0.02% |
| 1/9/2019 | $0.03 | 0.02% |
| 1/10/2019 | $0.01 | 0.01% |
| 1/11/2019 | $0.01 | 0.01% |
| 1/14/2019 | $0.01 | 0.01% |
| 1/15/2019 | $0.01 | 0.01% |
| 1/16/2019 | $0.02 | 0.02% |
| 1/17/2019 | $0.04 | 0.03% |
| 1/18/2019 | $0.02 | 0.02% |
| 1/22/2019 | $0.01 | 0.01% |
| 1/23/2019 | $0.02 | 0.02% |
| 1/24/2019 | $0.04 | 0.03% |
| 1/25/2019 | $0.04 | 0.03% |
| 1/28/2019 | $0.02 | 0.02% |
| 1/29/2019 | $0.04 | 0.03% |
| 1/30/2019 | $0.02 | 0.02% |
| 1/31/2019 | $0.01 | 0.01% |
| 2/1/2019 | $0.01 | 0.01% |
| 2/4/2019 | $0.02 | 0.02% |
| 2/5/2019 | $0.04 | 0.03% |
| 2/6/2019 | $0.04 | 0.03% |
| 2/7/2019 | $0.01 | 0.01% |
| 2/8/2019 | $0.01 | 0.01% |
| 2/11/2019 | $0.02 | 0.01% |
| 2/12/2019 | $0.02 | 0.01% |
| 2/13/2019 | $0.01 | 0.01% |
| 2/14/2019 | $0.01 | 0.01% |
| 2/15/2019 | $0.01 | 0.01% |
| 2/19/2019 | $0.01 | 0.01% |
| 2/20/2019 | $0.03 | 0.02% |
| 2/21/2019 | $0.01 | 0.01% |
| 2/22/2019 | $0.01 | 0.01% |
| 2/25/2019 | $0.03 | 0.02% |
| 2/26/2019 | $0.03 | 0.02% |
| 2/27/2019 | $0.01 | 0.01% |
| 2/28/2019 | $0.01 | 0.01% |
| 3/1/2019 | $0.03 | 0.02% |
| 3/4/2019 | $0.04 | 0.03% |
| 3/5/2019 | $0.01 | 0.01% |
| 3/6/2019 | $0.01 | 0.01% |
| 3/7/2019 | $0.01 | 0.01% |
| 3/8/2019 | $0.01 | 0.01% |
| 3/11/2019 | $0.01 | 0.01% |
| 3/12/2019 | $0.03 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 3/13/2019 | $0.02 | 0.02% |
| 3/14/2019 | $0.01 | 0.01% |
| 3/15/2019 | $0.01 | 0.01% |
| 3/18/2019 | $0.01 | 0.01% |
| 3/19/2019 | $0.01 | 0.01% |
| 3/20/2019 | $0.03 | 0.02% |
| 3/21/2019 | $0.02 | 0.02% |
| 3/22/2019 | $0.01 | 0.01% |
| 3/25/2019 | $0.04 | 0.03% |
| 3/26/2019 | $0.02 | 0.02% |
| 3/27/2019 | $0.02 | 0.02% |
| 3/28/2019 | $0.06 | 0.05% |
| 3/29/2019 | $0.01 | 0.01% |
| 4/1/2019 | $0.03 | 0.02% |
| 4/2/2019 | $0.01 | 0.01% |
| 4/3/2019 | $0.01 | 0.01% |
| 4/4/2019 | $0.01 | 0.01% |
| 4/5/2019 | $0.03 | 0.02% |
| 4/8/2019 | $0.03 | 0.02% |
| 4/9/2019 | $0.03 | 0.02% |
| 4/10/2019 | $0.01 | 0.01% |
| 4/11/2019 | $0.02 | 0.02% |
| 4/12/2019 | $0.02 | 0.02% |
| 4/15/2019 | $0.01 | 0.01% |
| 4/16/2019 | $0.01 | 0.01% |
| 4/17/2019 | $0.08 | 0.06% |
| 4/18/2019 | $0.01 | 0.01% |
| 4/22/2019 | $0.01 | 0.01% |
| 4/23/2019 | $0.05 | 0.04% |
| 4/24/2019 | $0.02 | 0.01% |
| 4/25/2019 | $0.01 | 0.01% |
| 4/26/2019 | $0.01 | 0.01% |
| 4/29/2019 | $0.04 | 0.03% |
| 4/30/2019 | $0.01 | 0.01% |
| 5/1/2019 | $0.03 | 0.02% |
| 5/2/2019 | $0.02 | 0.01% |
| 5/3/2019 | $0.03 | 0.02% |
| 5/6/2019 | $0.02 | 0.01% |
| 5/7/2019 | $0.03 | 0.02% |
| 5/8/2019 | $0.03 | 0.02% |
| 5/9/2019 | $0.01 | 0.01% |
| 5/10/2019 | $0.04 | 0.03% |
| 5/13/2019 | $0.01 | 0.01% |
| 5/14/2019 | $0.02 | 0.01% |
| 5/15/2019 | $0.05 | 0.04% |
| 5/16/2019 | $0.04 | 0.03% |
| 5/17/2019 | $0.03 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/20/2019 | $0.02 | 0.01% |
| 5/21/2019 | $0.01 | 0.01% |
| 5/22/2019 | $0.03 | 0.02% |
| 5/23/2019 | $0.03 | 0.02% |
| 5/24/2019 | $0.03 | 0.02% |
| 5/28/2019 | $0.02 | 0.01% |
| 5/29/2019 | $0.02 | 0.01% |
| 5/30/2019 | $0.01 | 0.01% |
| 5/31/2019 | $0.03 | 0.02% |
| 6/3/2019 | $0.03 | 0.02% |
| 6/4/2019 | $0.01 | 0.01% |
| 6/5/2019 | $0.02 | 0.01% |
| 6/6/2019 | $0.02 | 0.01% |
| 6/7/2019 | $0.01 | 0.01% |
| 6/10/2019 | $0.01 | 0.01% |
| 6/11/2019 | $0.03 | 0.02% |
| 6/12/2019 | $0.01 | 0.01% |
| 6/13/2019 | $0.04 | 0.03% |
| 6/14/2019 | $0.01 | 0.01% |
| 6/17/2019 | $0.01 | 0.01% |
| 6/18/2019 | $0.05 | 0.03% |
| 6/19/2019 | $0.04 | 0.03% |
| 6/20/2019 | $0.03 | 0.02% |
| 6/21/2019 | $0.01 | 0.01% |
| 6/24/2019 | $0.01 | 0.01% |
| 6/25/2019 | $0.04 | 0.03% |
| 6/26/2019 | $0.06 | 0.04% |
| 6/27/2019 | $0.01 | 0.01% |
| 6/28/2019 | $0.01 | 0.01% |
| 7/1/2019 | $0.02 | 0.01% |
| 7/2/2019 | $0.04 | 0.03% |
| 7/3/2019 | $0.10 | 0.07% |
| 7/5/2019 | $0.04 | 0.03% |
| 7/8/2019 | $0.08 | 0.05% |
| 7/9/2019 | $0.01 | 0.01% |
| 7/10/2019 | $0.03 | 0.02% |
| 7/11/2019 | $0.01 | 0.01% |
| 7/12/2019 | $0.01 | 0.01% |
| 7/15/2019 | $0.04 | 0.03% |
| 7/16/2019 | $0.03 | 0.02% |
| 7/17/2019 | $0.01 | 0.01% |
| 7/18/2019 | $0.05 | 0.03% |
| 7/19/2019 | $0.02 | 0.01% |
| 7/22/2019 | $0.01 | 0.01% |
| 7/23/2019 | $0.07 | 0.05% |
| 7/24/2019 | $0.02 | 0.01% |
| 7/25/2019 | $0.03 | 0.02% |

**Appendix H**
**Daily Bid-Ask Spread in Mohawk Industries, Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|

**Notes:**

The percent bid-ask spread was calculated as (i) the closing ask quote less the closing bid quote divided by (ii) the average of the bid and ask quotes.  "--" indicates ask price is less than or equal to bid price.

**Source:**

Bloomberg.